## 1999 CA 004599 M MORTON, RHONDA Vs. THE GEORGE WASHINGTON UNIVERSITY

| File Date | 07/01/1999 | Case Status | Closed | Case Status Date | 07/01/1999 |
| --- | --- | --- | --- | --- | --- |
| | | Case Disposition | Order Entered on Docket | Case Disposition Date | 11/03/2003 |

### Party Information

| Party Name | Party Alias(es) | Party Type | Attorney(s) | Attorney Phone |
| --- | --- | --- | --- | --- |
| MORTON, RHONDA | | PLAINTIFF | LEVY, Ms MERYL I | (845)623-4478 |
| | | | NEWMAN, Mr ANTHONY G G | (301)654-3400 |
| | | | SHERMAN, Mr IRA | (202)659-8600 |
| MORTON % MONIQUE M M, RHONDA | | PLAINTIFF | LEVY, Ms MERYL I | (845)623-4478 |
| | | | NEWMAN, Mr ANTHONY G G | (301)654-3400 |
| | | | SHERMAN, Mr IRA | (202)659-8600 |
| THE GEORGE WASHINGTON UNIVERSITY | | Defendant | SANTONI, Mrs CYNTHIA L | (703)245-9301 |
| BANK MD, WILLIAM O | | Defendant | SANTONI, Mrs CYNTHIA L | (703)245-9301 |
| UNIVERSAL HEALTH SERVICES, INC | | Defendant | LEONOVICH, Mrs TERI K | (410)783-4000 |
| | | | MONAHAN, JR, Mr THOMAS V V | (410)783-4000 |
| DISTRICT HOSPITAL PARTNERS, LP | | Defendant | MONAHAN, JR, Mr THOMAS V V | (410)783-4000 |

### Docket Entries

| Date | Text |
| --- | --- |
| 12/12/2003 | (jsd) STATUS conference @10:00am LSDATE: 20030418st cnx TDMS TYPE: EVT TDMS EVENT: 0297b2D CREATED BY/ON: #414 Weaver, 10-27-2003 LAST MODIFIED BY/ON: #414 Weaver, 10-27-2003 |
| 12/09/2003 | Order Regarding Release of Funds Into Lifetime Trust JLD 280894 307290 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 12-17-2003 LAST MODIFIED BY/ON: #B12 You, Shi 12-17-2003 |
| 12/08/2003 | ORDER RE: Pltfs' Praecipe Dated 12-2-03, See Lg., Fld. 12-10-03 & It Appearing That Plaintiffs Have Provided Proof Of A Adequate Bond & The Approval Of The Court In Fairfax County Of The Monique M. Morton Lifetime Tr ust. ORDERED that the amount held in escrow to be placed into the Monique M. Mor ton Lifetime Trust shall be disbursed into that trust as soon as is practicable; and it is further ORDERED that the status conf sched for 12-12-03 shall be and is hereby VACATED; and it is further ORDERED that the clerk of the ct shall note this matter as settled & dismissed with prej. as to all claims ENTRY BY: J/Dixon, Jr TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #4AU Russell, 12-10-2003 LAST MODIFIED BY/ON: #4AU Russell, 12-10-2003 |
| 12/02/2003 | Exhibit 2 - page 2 JLD 2771117 3028090 ENTRY BY: X000A #000000 Ir TDMS TYPE: |

| | |
|---|---|
| | DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-22-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-22-2004 |
| 12/02/2003 | Order JLD 277111 302809 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 12-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 12-05-2003 |
| 12/02/2003 | Exhibit 1 JLD 277111 302807 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 12-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 12-05-2003 |
| 12/02/2003 | Praecipe JLD 277111 302806 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 9104Pra* CREATED BY/ON: #B12 You, Shi 12-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 12-05-2003 |
| 12/02/2003 | Exhibit 2 - page 1 JLD 277111 302808 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 12-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 12-05-2003 |
| 11/23/2003 | (ORDER GRANTING) Consent Motion for Order Approving Settlement Between Pltf & Defts GWU & William O Bank MD, seelg, fld 031024 ORDERED, that the terms of the Settlement Agreement and Release are incor p. herein; and it is further ORDERED, that the provision any previous order in t his action, including the order dated Apr. 18, 2003, that authorized or directed establishment of a Special Needs Trust shall be and is hereby vacated; and it i s further ORDERED, that the funds designated for inclusion in the Monique Morto n Special Needs Trust, pursuant to the order dated Apr. 18, 2003 order, shall, a long with the funds designated for Monique Morton in this order, including those that will be paid pursuant to an annuity, be held for deposit into the Monique Morton Lifetime Trust…ORDERED, that the pltf and counsel shall appear before t he court on Dec. 12, 2003 at 10:00 a.m. for a status conf. regarding the status of the funds designated for Monique Morton, which are pending deposit into the M onique Morton Lifetime Trust; and it is further ORDERED, that all other disburse ment set forth in the motion and appendices thereto may be made forthwith; and it is further ORDERED, that this case in its entirety, including the cross-claim against Dist. Hosp. Partners, LP and Univ. Health Svc., Inc., shall be and is h ereby dismissed with prejudice ENTRY BY: J/Dixon TDMS TYPE: MOT TDMS EVENT: 9103 + TDMS FLAG: fj CREATED BY/ON: #B12 You, Shi 10-24-2003 LAST MODIFIED BY/ON: #465 Jones, G 11-03-2003 |
| 11/03/2003 | (jsd) TRIAL @ 9:30am TDMS TYPE: EVT TDMS EVENT: 0102b2D CREATED BY/ON: #437 Young, V 06-12-2003 LAST MODIFIED BY/ON: #437 Young, V 06-12-2003 |
| 10/27/2003 | Continued to 20031212st @10:00am from 20030418st per transmittal LSDATE: 20030418st cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #414 Weaver, 10-27-2003 LAST MODIFIED BY/ON: #414 Weaver, 10-27-2003 |
| 10/23/2003 | ORDER GRANTING Oral Motion to Seal Transcript of Settlement Hearing, seelg, fld 031024 ORDERED, that the transcript relating to the Pltfs' Consent Motion for Ap proval of Settlement shall be sealed ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #465 Jones, G 10-30-2003 LAST MODIFIED BY/ON: #465 Jones, G 10-30-2003 |
| 10/23/2003 | Settlement Involving A Minor Held. ORDER Forthcoming Frm Chambers. Oral Mot To Seal This Hrg Order To Be Presented (Jkt Entry) ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1133ord CREATED BY/ON: #4AU Russell, 10-29-2003 LAST MODIFIED BY/ON: #4AU Russell, 10-29-2003 |
| 10/23/2003 | Order Granting Plaintiffs Consent Motion for Approval of Settlement JLD 259934 281945 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 10-24-2003 LAST MODIFIED BY/ON: #B12 You, Shi 10-24-2003 |
| 10/23/2003 | Order Granting Motion to Seal Transcript of Settlement Hearing JLD 259934 281944 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 10-24-2003 LAST MODIFIED BY/ON: #B12 You, Shi 10-24-2003 |
| 10/22/2003 | *L*Consent Motion for Order Approving Settlement Between Plaintiff and Defendants George Washington University and William O Bank MD JLD 259311 281249 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 10-24-2003 LAST MODIFIED BY/ON: #B12 You, Shi 10-24-2003 |
| 10/22/2003 | Order JLD 259311 281229 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 10-24-2003 LAST MODIFIED BY/ON: #B12 You, Shi 10-24-2003 |

| | |
|---|---|
| 10/22/2003 | (jsd) PRE-TRIAL conference @10:00am LSDATE: 20031002pt cnx TDMS TYPE: EVT TDMS EVENT: 0103b2D CREATED BY/ON: #414 Weaver, 10-09-2003 LAST MODIFIED BY/ON: #414 Weaver, 10-09-2003 |
| 10/09/2003 | Continued to 20031022pt @10:00am from 20031002pt per transmittal LSDATE: 20031002pt cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #414 Weaver, 10-09-2003 LAST MODIFIED BY/ON: #414 Weaver, 10-09-2003 |
| 10/02/2003 | (rst) PRE-TRIAL conference @ 4:00pm NSDATE: 20031022pt cnx LSDATE: 20030904pt cnx TDMS TYPE: EVT TDMS EVENT: 0103b2D CREATED BY/ON: #437 Young, V 08-12-2003 LAST MODIFIED BY/ON: #437 Young, V 08-12-2003 |
| 09/04/2003 | (rst) PRE-TRIAL conference @ 4:00pm NSDATE: 20031002pt cnx TDMS TYPE: EVT TDMS EVENT: 0103b2D CREATED BY/ON: #437 Young, V 06-12-2003 LAST MODIFIED BY/ON: #437 Young, V 08-12-2003 |
| 08/27/2003 | Praecipe JLD 2343118 2518932 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 9104Pra* CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 08/27/2003 | Order JLD 234311 251897 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-02-2003 LAST MODIFIED BY/ON: #B12 You, Shi 09-02-2003 |
| 08/27/2003 | *L*Plaintiffs Amended Memorandum of Points and Authorities in Opposition to Defendants Motion to Exclude All Evidence Direct or Indir JLD 234311 251893 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 09-02-2003 LAST MODIFIED BY/ON: #B12 You, Shi 09-02-2003 |
| 08/22/2003 | Exhibit 7 JLD 2322066 2494801 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 08/22/2003 | Exhibit 3 JLD 2322066 2494740 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 08/22/2003 | Exhibit 1 JLD 2322066 2494722 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 08/22/2003 | Order JLD 232206 249492 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 11 JLD 232206 249485 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 9 JLD 232206 249481 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 6 JLD 232206 249479 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 4 JLD 232206 249474 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | *L*Plaintiffs Memorandum of Points and Authorities in Opposition to Defendants Motion to Exclude all Evidence Direct or Indirect Rela JLD 232206 249471 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 2 JLD 232206 249472 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 5 JLD 232206 249476 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 8 JLD 232206 249480 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |

| | |
|---|---|
| 08/22/2003 | Exhibit 10 JLD 232206 249483 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 12 JLD 232206 249486 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/22/2003 | Exhibit 13 JLD 232206 249487 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-27-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2003 |
| 08/20/2003 | *L*Consent Motion to Extend the Time that Plaintiffs have to Respond to Defendants Motion to Exclude all Evidence Direct or Indire JLD 2312509 2482950 Consent Motion to Extend the Time that Plaintiffs have to Respond to Defendants Motion to Exclude all Evidence Direct or Indirect Relating to the Federal Food, Drug & Cosmetic Act; rect or Ind ENTRY BY: X000A #000000 Ir TDMS TYPE: MOT TDMS EVENT: 9203Mot* CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 08/20/2003 | Order JLD 231250 248295 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-22-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-22-2003 |
| 08/20/2003 | (HELD IN ABEYANCE 8-16-03) Motion for Protective Order TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #4AU Russell, 08-20-2003 |
| 08/19/2003 | Amended Rule 12-I Certificate JLD 230265 247200 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 08-22-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-22-2003 |
| 08/16/2003 | (HELD IN ABEYANCE 8-6-03) Motion to Exclude all Evidence Direct or Indirect Relating to the Federal Food Drug and Cosmetic Act TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #4AU Russell, 08-20-2003 |
| 08/12/2003 | Continued to 20031002pt @ 4:00pm from 20030904pt (PER T.M. FORM) LSDATE: 20030904pt cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #437 Young, V 08-12-2003 LAST MODIFIED BY/ON: #437 Young, V 08-12-2003 |
| 08/07/2003 | Order Granting Consent Motion to Extend Time and Rescheduling Pretrial JLD 225388 241512 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-13-2003 |
| 08/07/2003 | (HELD IN ABEYANCE 8-6-03) Pltfs Mot to Compel Deft George Washington University to Attend a Deposition and for an Enlargement of Ti TDMS TYPE: MOT TDMS EVENT: 9205Mot* CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #4AU Russell, 08-20-2003 |
| 08/06/2003 | ORDER GRANTING Pltfs' Consent Mot To Ext Time & Rescheduling Pretrial , See Lg., Fld. 8-12-03 ORDERED, that plaintiffs shall file their response to defts' mot no lat er than 8-20-03; and it is further ORDERED, in accordance with the request of th e parties at the status conf. on 8-6-03, that rulings on the pending Mot for Pro tective Order; Mot to Compel Deft George Washington Univ To Attend a Deposition & For An Enlargement of Time Within Which To Conduct the Deposition; and, Mot to Exclude All Evidence Direct Or Indirect Relating To The Federal Food, Drug, & C osmetic Act shall Be Held In Abeyance Pending Completion Of Mediation; and it is further ORDERED, that This Matter Is Set For A P.T. Conf. In Ctrm 220 On Thursd ay, 10-2-03 @ 4pm; and it is further ORDERED, that The P.T. Conf On 9-4-03 is Ca nceled ENTRY BY: J/Dixon, Jr TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #4AU Russell, 08-20-2003 LAST MODIFIED BY/ON: #4AU Russell, 08-20-2003 |
| 08/06/2003 | Both sides present. Status hrg. held. Consent motion to extend time for deft to respond to pltf's motion to exclude, seelg, FDA evidence Granted. All other motions pending at this time are being h eld in abeyance. Pretrial set for 9/4/03 is vacated. (New date to be set by ch ambers) Trial set for 11/3/03 remains. (jkt) ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 0000bot+ CREATED BY/ON: #465 Jones, G 08-08-2003 LAST MODIFIED BY/ON: #465 Jones, G 08-08-2003 |
| 08/05/2003 | Order JLD 224423 240388 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-13-2003 |

08/05/2003 *L*Consent Motion to Extend the Time that Plaintiffs Have to Respond to Defendants
Motion to Exclude all Evidence Direct or Indirec JLD 224415 240381 ENTRY BY: P001B
#212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Mot* CREATED BY/ON: #B12 You, Shi
08-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-13-2003

08/05/2003 Plaintiffs Opposition to Defendants Motion for Protective Order JLD 224423 240387
ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 00000pp. CREATED
BY/ON: #B12 You, Shi 08-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-13-2003

08/05/2003 Order JLD 224415 240382 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-13-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 08-13-2003

08/04/2003 *L*Plaintiffs Reply to Defendants Opposition to Plaintiffs Motion to Compel Defendant
George Washington University to Attend A Deposi JLD 223856 239725 ENTRY BY: P001B
#212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi
08-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 08-13-2003

07/31/2003 Praecipe - Clarification of Plaintiffs 12-I Certification to Plaintiffs Motion to Compel JLD
222702 238307 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT:
9104Pra* CREATED BY/ON: #B12 You, Shi 08-06-2003 LAST MODIFIED BY/ON: #B12
You, Shi 08-06-2003

07/29/2003 Order JLD 221420 236837 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/29/2003 Motion for Protective Order JLD 221420 236835 ENTRY BY: D001A #384269 Cy TDMS
TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST
MODIFIED BY/ON: #B12 You, Shi 07-31-2003

07/29/2003 Exhibits 1 to 4 JLD 221420 236836 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC
TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED
BY/ON: #B12 You, Shi 07-31-2003

07/28/2003 Exhibit G JLD 220870 236217 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit B JLD 220870 236208 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 *L*Opposition to Plaintiffs Motion to Compel Defendant The George Washington
University to Attend a Deposition and for an Enlargement JLD 220870 236202 ENTRY
BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 00000pp. CREATED BY/ON:
#B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003

07/28/2003 Order JLD 220870 236204 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit A JLD 220870 236207 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit C JLD 220870 236210 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit F JLD 220870 236216 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit D JLD 220870 236212 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/28/2003 Exhibit E JLD 220870 236214 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON:
#B12 You, Shi 07-31-2003

07/25/2003 Exhibit 14 JLD 2200339 2352420 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC
TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED
BY/ON: #GBR Hariss, 12-23-2004

07/25/2003 Exhibit 5 JLD 2200339 2352311 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS

|  | EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
|---|---|
| 07/25/2003 | Exhibit 11 JLD 2200339 2352381 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 07/25/2003 | Exhibit 20 JLD 220033 235254 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Motion to Exclude all Evidence Direct or Indirect Relating to the Federal Food Drug and Cosmetic Act JLD 220033 235214 ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | *L*Defendants Memorandum of Points and Authorities in Support of Defendants Motion to Exclude All Evidence Direct or Indirect JLD 220033 235220 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Order JLD 220033 235223 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 1 JLD 220033 235224 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 2 JLD 220033 235226 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 3 JLD 220033 235227 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 4 JLD 220033 235229 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 6 JLD 220033 235231 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 7 JLD 220033 235232 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 8 JLD 220033 235233 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 9 JLD 220033 235235 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 10 JLD 220033 235236 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 12 JLD 220033 235238 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 13 JLD 220033 235240 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 15 JLD 220033 235242 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 18 JLD 220033 235251 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |

| | |
|---|---|
| 07/25/2003 | Exhibit 17 JLD 220033 235247 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 19 JLD 220033 235252 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/25/2003 | Exhibit 16 JLD 220033 235245 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-31-2003 |
| 07/16/2003 | Exhibit - June 13, 2003 Letter JLD 2160900 2302076 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 07/16/2003 | Exhibit 2 - June 10, 2003 letter JLD 216090 230206 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/16/2003 | Plaintiffs Notice of Taking Deposition JLD 216101 230214 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/16/2003 | Order JLD 216090 230207 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/16/2003 | Certificate of Discovery JLD 216103 230217 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/16/2003 | *L*Plaintiffs Motion to Compel Defendant George Washington University to Attend a Deposition and for an Enlargement of Time Within Wh JLD 216090 230203 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9205Mot* CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/16/2003 | Exhibit 1 - Plaintiffs Notice of Taking Deposition JLD 216090 230205 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 07-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 07-21-2003 |
| 07/14/2003 | ORDER RE: Pre-Trial settlement conference, SEE LG. FLD 7/15/03 ORDERED that a settlement conference will be conducted by this Court on 8 /4/03 @ 4: 45 p.m. in courtroom 314, for a court-supervised mediation/settlement conference. A 2nd settlement conference has also been scheduled for 9/22/03 @ 4: 45 p.m. in courtroom 314. All parties must ensure that someone w/ full settlemen t authority shall attend these settlement conferences. All parties and lead coun sel must be in attendance. An insurance adjuster w/ sufficient authority to sett le the case should also be present; FURTHER ORDERED that the parties shall file confidential settlement state ments not to exceed 2 pages in length. These statements shall include any inform ation which the parties believe will facilitate settlement in this case, includi ng other amounts as to their respective offers and demands, weaknesses in their respective cases, their perception of the position of opposing parties in settle ment negotiations, and an estimation of a reasonable verdict range if the jury f inds in favor of the Pltf. These confidential settlement statements shall be delive red to this Court's chambers no later than 7/30/03 @ 5:00 p.m ENTRY BY: J/Shuker TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #47F Newell, 07-17-2003 LAST MODIFIED BY/ON: #47F Newell, 07-17-2003 |
| 06/17/2003 | ORDER GRANTING Joint Request to mediate,see lg,fld 6-24-03 ORDERED that the parties shall appear before judge nan shuker for mediati on at a mutually agreed upon date and time ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #485 Cox, Kin 06-25-2003 LAST MODIFIED BY/ON: #485 Cox, Kin 06-25-2003 |
| 06/17/2003 | Praecipe JLD 191142 203495 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 9104Pra* CREATED BY/ON: #B12 You, Shi 06-19-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-19-2003 |
| 06/17/2003 | Order Granting Joint Request to Mediate JLD 191142 203499 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 06-19-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-19-2003 |
| 06/17/2003 | Order Granting Joint Request to Mediate JLD 191349 203723 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 06-19- |

|            | 2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-19-2003 |
| 06/13/2003 | Exhibit 2 JLD 1902135 2024203 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 06/13/2003 | Order JLD 190213 202420 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 06-17-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-17-2003 |
| 06/13/2003 | ORDER GRANTING Mot to Disburse the Proceeds of the Settlement in Accordance with the Cts April 18, 2003 Order, SEE LG, FLD 6/17/03 ORDERED that all of the settlement proceeds approved by tis ct's april 18 p rder sja;; ne disbursed, with the exception of the funds speciffically designate d for the Monique Mortion Special needs ENTRY BY: J/DIXON TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 06-17-2003 LAST MODIFIED BY/ON: #47E Smith, N 06-18-2003 |
| 06/13/2003 | Exhibit 1 JLD 190213 202419 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 06-17-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-17-2003 |
| 06/13/2003 | Consent Motion to Disburse the Proceeds of the Settlement in Accordance with the Courts April 18, 2003 Order JLD 190213 202416 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 06-17-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-17-2003 |
| 06/13/2003 | Order Granting Consent Motion for Disbursement of Settlement Proceeds JLD 190288 202505 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 06-16-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-16-2003 |
| 06/12/2003 | Set hearing on pre-trial calendar for 20030904pt @ 4:00pm (PER T.M. FORM) TDMS TYPE: SCH TDMS EVENT: 0103b2D CREATED BY/ON: #437 Young, V 06-12-2003 LAST MODIFIED BY/ON: #437 Young, V 06-12-2003 |
| 06/12/2003 | Set case for trial on 20031103tr @ 9:30am (PER T.M. FORM) TDMS TYPE: SCH TDMS EVENT: 0102b2D CREATED BY/ON: #437 Young, V 06-12-2003 LAST MODIFIED BY/ON: #437 Young, V 06-12-2003 |
| 06/10/2003 | Order Scheduling Pretrial Conference and Trial JLD 188421 200421 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 06-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-13-2003 |
| 06/09/2003 | Praecipe JLD 188037 199974 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 9104Pra* CREATED BY/ON: #B12 You, Shi 06-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-13-2003 |
| 06/09/2003 | ORDER scheduling pretrial conf. & trial,see lg,fld 6-11-03 ORDERED that this matter is set for pretrial conf in ctrm 220 on 9-4-03 at 4pm & that this matter is set for trial before J/Dixon,Jr for trial in ctrm 220 on 11-3-03 at 9:30am ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #485 Cox, Kin 06-12-2003 LAST MODIFIED BY/ON: #485 Cox, Kin 06-12-2003 |
| 06/09/2003 | Certificate Regarding Discovery JLD 187598 199484 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 06-10-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-10-2003 |
| 06/06/2003 | (rst) STATUS conference @ 9:30am NSDATE: 20030410st cnx LSDATE: 20020808st cnx TDMS TYPE: EVT TDMS EVENT: 0297b2D CREATED BY/ON: #437 Young, V 08-12-2002 LAST MODIFIED BY/ON: #437 Young, V 04-16-2003 |
| 06/03/2003 | Answer of District Hospital Partners LP And Universal Helath Services Inc to Cross Claim JLD 185419 197015 ENTRY BY: D000A #000000 Th TDMS TYPE: CAC TDMS EVENT: 1157Atx. CREATED BY/ON: #B12 You, Shi 06-04-2003 LAST MODIFIED BY/ON: #B12 You, Shi 06-04-2003 |
| 05/29/2003 | Cross Claim of Defendant The George Washington University and William O Bank MD JLD 1834541 1947544 ENTRY BY: X000A #000000 Cy TDMS TYPE: CAC TDMS EVENT: 1147Nnx. CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 05/29/2003 | Cross Claim of Defendant The George Washington University and William O Bank MD JLD 183454 1 1947 ENTRY BY: D001A #384269 Cy TDMS TYPE: CAC TDMS EVENT: 1147Nnx. CREATED BY/ON: #GBR Hariss, 12-15-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-15-2004 |
| 05/29/2003 | ORDER RE: Mot to compel, see lg,. fld 5/30/03 ORDERED that pltf's mot to compel shall |

| | |
|---|---|
| | be and is hereby GRANTED and it is further ORDERED that within ten (10) days of this order, deft GWU shall turn ov er all documents relating to number 15 of pltfs' first document request and numb ers 1, 4, and 5 of pltfs' second document request. To the extendt that pltfs cl aim that deft has wrongfully withheld responsive documents about which it knew or after a good faith search should have known, pltfs may file a mot for contempt or other appropriate sanctions ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #47E Smith, N 06-02-2003 LAST MODIFIED BY/ON: #47E Smith, N 06-02-2003 |
| 05/29/2003 | Order Granting Plaintiff Motion to Compel Defendant George Washington to Produce Documents JLD 183505 194809 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 05-30-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-30-2003 |
| 05/29/2003 | Order Granting Defendant Motion to File a Cross Claim JLD 183439 194739 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 05-29-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-29-2003 |
| 05/28/2003 | ORDER GRANTING Defendants The George Washington University and William O Bank, See Lg., Fld 030530 MD's motion for leave to file a cross claim FURTHER ORDERED, that the d efts shall file their cross claim within ten (10) days of this order ENTRY BY: J/Dixon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #486 Colaire, 06-02-2003 |
| 05/19/2003 | Certificate of Discovery JLD 179555 190266 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 05-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-21-2003 |
| 05/15/2003 | Plaintiffs Motion to Compel Defendant The George Washington University to Produce Relevant Documents Plaintiff Has Discovered That TDMS TYPE: MOT TDMS EVENT: 9205Mot* CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #465 Jones, G 11-03-2003 |
| 05/13/2003 | Plaintiffs Amended Notice of Deposition of Dr Leo Hopkins JLD 177368 187773 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 05-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-14-2003 |
| 05/13/2003 | Certificate Regarding Discovery JLD 177372 187776 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 05-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-14-2003 |
| 05/12/2003 | Certificate Regarding Discovery JLD 176734 187049 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 05-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-13-2003 |
| 05/12/2003 | Notice of Deposition for Leo Hopkins, M.D. JLD 176734 187045 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 05-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-13-2003 |
| 05/06/2003 | *L*Plaintiffs Reply to Defendant the George Washington Universitys Opposition to Plaintiffs Motion to Compel George Washington Univer JLD 174798 184903 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 05-07-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-07-2003 |
| 05/01/2003 | *L*Defendant The George Washington Universitys Opposition to Plaintiffs Motion to Compel George Washington University to Produce Rele JLD 172686 182506 ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 05-06-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-06-2003 |
| 04/30/2003 | *L*Plaintiffs Opposition To Defendants The George Washington University and William O. Bank, M.D.s Motion for Leave to File a Cross C JLD 172191 181944 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 05-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-05-2003 |
| 04/30/2003 | Order JLD 172191 181945 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 05-05-2003 LAST MODIFIED BY/ON: #B12 You, Shi 05-05-2003 |
| 04/24/2003 | Exhibit 4 JLD 169934 179396 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 1 JLD 169934 179389 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: |

| | |
|---|---|
| | #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 8 JLD 169934 179402 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 3 JLD 169934 179395 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | *L*Plaintiffs Motion to Compel Defendant The George Washington University to Produce Relevant Documents Plaintiff Has Discovered That JLD 169934 179388 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9205Mot* CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Order JLD 169934 179414 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 6 JLD 169934 179400 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 4a JLD 169934 179397 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 7 JLD 169934 179401 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 2a JLD 169934 179391 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 8a JLD 169934 179404 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 5 JLD 169934 179398 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/24/2003 | Exhibit 2 JLD 169934 179390 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-25-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-25-2003 |
| 04/22/2003 | Certificate Regarding Discovery JLD 168689 178085 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 04-23-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-23-2003 |
| 04/18/2003 | Certificate of discovery JLD 167654 176894 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/18/2003 | Second Amended Notice of Deposition for Dr. Charles Kerber JLD 167343 176542 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/18/2003 | *L*Supplemental Rule 12-I Certification of Good Faith Effort to Obtain Consent Regarding Defendants The George Washington University JLD 167535 176774 ENTRY BY: D000A #468923 Je TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/18/2003 | Attys Sherman and Kramer for pltf. Attys Monahan and Paneta for defts present. Hrg. approving settlement involving a, seelg, minor held. Settlement approved pending Special Needs Trust being set up in Probate Div. Pltf has thirty (30) days to set up (says he will file next we ek). Note this settlement is only as to defts Dist. Hosp. Partners L.P. and Uni versal Health Services, Inc. (jkt) ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 0000att+ CREATED BY/ON: #465 Jones, G 04-21-2003 LAST MODIFIED BY/ON: #465 Jones, G 04-21-2003 |
| 04/18/2003 | Order Granting Consent Motionfor Order Approving Settlement JLD 167537 176765 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/18/2003 | Certificate Regarding Discovery for Dr. Charles Kerber JLD 167357 176558 ENTRY BY: |

|  |  |
|---|---|
|  | P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/18/2003 | (rst) STATUS conference @10:00am NSDATE: 20031212st cnx LSDATE: 20030606st cnx TDMS TYPE: EVT TDMS EVENT: O297b2D CREATED BY/ON: #437 Young, V 04-16-2003 LAST MODIFIED BY/ON: #414 Weaver, 10-27-2003 |
| 04/18/2003 | ORDER GRANTING Consent Mot for Order Approving Settlement Btwn Pltf & Defts Universal Hlth & Dist Hosp., See Lg Fld 4-18-03 ORDERED that the Monique Morton special Needs Trust attached as Exh C t o the Consent Mot for Order Approving Settlement is hereby approved, subject to establishment of the Trust by appropriate petition in the Probate Div. of this c t. w/in 30 days of this order, & such other conditions as may be imposed by the Probate Div. ORDERED, That the payment sum outlined in the Statement of distribu tion shall be pd. by &/or on behalf of Defts. Universal Hlth Svcs., Inc. & Dist. Hospital Partners, L.P. in settlement of this action & that said sum be distrib uted by pltfs' attys. as outlined in the Statement of Distribution; PROVIDED, HO WEVER, THE PAYMENT SUM SHALL NOT BE PD. UNTIL (1) ESTABLISHMENT IN THE PROBATE D IV. OF THE MONIQUE MORTON SPECIAL NEEDS TRUST & (2) FILING A CERTIFICATION OF SA ME IN THIS ACTION, OR UNTIL FURTHER ORD. OF THE CT…ORDERED, that the parties t o this settlement shall file a praecipe noting this case as settled & dismissed w/prej. as btwn them, subject to disposition of a pending mot. by defts The GWU & William O. Bank, M.D. for leave to file a crossclaim agst co-defts District Ho sp & Univ. Hlth Svcs, Inc. ORDERED that the clerk of the court shall place the S tatement of Distribution under seal. SEE EFILE ORDER IN CT JACKET ENTRY BY: J/Dixon, Jr TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #4AU Russell, 04-18-2003 |
| 04/17/2003 | Exhibit 2 JLD 1670652 1762590 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 04/17/2003 | Order JLD 167065 176259 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/17/2003 | Exhibit 1 JLD 167065 176258 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/17/2003 | *L*Memorandum of Points and Authorities in Support of Defendants The George Washington University and William O. Bank, MDs Mot JLD 167065 176213 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/17/2003 | Defendants The George Washington University and William O Bank MDs Motion for Leave to File a Cross Claim JLD 167065 176210 ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 04-21-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-21-2003 |
| 04/16/2003 | Continued to 20030418st @10:00am from 20030606st (PER T.M. FORM) LSDATE: 20030606st cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #437 Young, V 04-16-2003 LAST MODIFIED BY/ON: #437 Young, V 04-16-2003 |
| 04/10/2003 | Order JLD 164316 173098 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit E - Biographical Statement of Evan J. Krame JLD 164316 173096 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit D - The Monique Morton Special Needs Trust - Alternate JLD 164316 173095 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit A - Life Care Plan JLD 164316 173090 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit B - Statement of Distribution - Submitted for in camera review - To be filed under seal JLD 164316 173092 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: |

| | |
|---|---|
| | #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit C - The Monique Morton Special Needs Trust JLD 164316 173093 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | Exhibit F - Medicaid Lien JLD 164316 173097 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 04/10/2003 | *L*Consent Motion for Order Approving Settlement Between Plaintiff and Defendants Universal Health Services, Inc. and District Hospit JLD 164316 173088 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 04-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-14-2003 |
| 03/31/2003 | Certificate of Discovery JLD 159674 168046 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 04-03-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-03-2003 |
| 03/31/2003 | certificate of discovery for parisians JLD 159498 167851 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 04-03-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-03-2003 |
| 03/31/2003 | Notice of Deposition Parisian JLD 159496 167849 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 04-03-2003 LAST MODIFIED BY/ON: #B12 You, Shi 04-03-2003 |
| 03/27/2003 | Certificate of Discovery for Klucznick JLD 157843 166456 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/27/2003 | Connors Certificate of Discovery JLD 157830 166442 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/27/2003 | Amended Notice of Deposition for Klucznick JLD 157962 166558 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/27/2003 | Notice of Deposition for Connors JLD 157824 166438 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/27/2003 | Certificate of Discovery Klucznick JLD 157970 166564 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/27/2003 | Notice of Deposition for Klucznick JLD 157836 166448 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 03-31-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-31-2003 |
| 03/26/2003 | Certificate of Discovery JLD 157543 166137 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-28-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-28-2003 |
| 03/26/2003 | Notice of Deposition of Dr. Charles Kerber JLD 157359 165939 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 03-28-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-28-2003 |
| 03/26/2003 | Kerber Certificate of Discovery JLD 157369 165947 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-28-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-28-2003 |
| 03/26/2003 | Kerber Certificate of Discovery JLD 157447 166035 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-28-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-28-2003 |
| 03/26/2003 | Amended Notice of Deposition for Kerber JLD 157443 166033 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 03-28-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-28-2003 |
| 03/07/2003 | Notice of Taking Deposition JLD 1495801 1590256 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 03/07/2003 | Certificate Regarding Discovery JLD 149580 159025 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-14-2003 |

|  |  |
|---|---|
|  | LAST MODIFIED BY/ON: #B12 You, Shi 03-14-2003 |
| 03/06/2003 | Certificate of Discovery JLD 149157 158545 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 03-11-2003 LAST MODIFIED BY/ON: #B12 You, Shi 03-11-2003 |
| 02/13/2003 | Denying Without Prejudice Plaintiffs Motion for Protective Order and-or to Strike Expert Witnesses JLD 141652 150228 ENTRY BY: J/DixonHB #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 02-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-14-2003 |
| 02/13/2003 | ORDER DENYING Pltfs Mot for Protective Order & or to Strike Defts. Duplicative Expert Witnesses & Mr Stall, See Lg., Fld 2-14-03 Resulting Frm Its Failure to Comply with Civil Rule 26 ENTRY BY: J/Long TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #4AU Russell, 02-24-2003 |
| 02/12/2003 | Exhibit 1 JLD 141123 149624 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-14-2003 |
| 02/12/2003 | *L*Plaintiffs Reply to Defendants District Hospital Partners, L.P. and Universal Health Services, Inc.s Opposition to Plaintiffs Moti JLD 141123 149623 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 02-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-14-2003 |
| 02/12/2003 | *L*Plaintiffs Reply to Defendants The George Washington University and William O. Bank, M.D.s Opposition to Plaintiffs Motion for a P JLD 141036 149525 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 02-14-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-14-2003 |
| 02/07/2003 | Order JLD 1393675 1476808 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 02/07/2003 | Exhibit 1 JLD 139367 147680 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/07/2003 | *L*Defendants The George Washington University and WIlliam O. Bank MDs Opposition to Plaintiffs Motion for a Protective Order and or JLD 139367 147679 ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | Exhibit 7 to Defendants DHP and UHSs Opposition to Plaintiffs Motion for Protective Order and or to Strike JLD 1391035 1473690 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 02/06/2003 | Exhibit 5 to Defendants DHP and UHSs Opposition to Plantifs Motion for Protective Order and or to Strike JLD 1391035 1473678 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 02/06/2003 | Exhibit 4 to Defendants DHP and UHSs Opposition to Plaintiffs Motion for Protective Order and or to Strike JLD 1391035 1473674 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-23-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-23-2004 |
| 02/06/2003 | Exhibit 8 to Defendants DHP and UHSs Opposition to Plaintiffs Motion for Protective Order and or to Strike JLD 139103 147369 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | Exhibit 6 to Defendants DHP and UHSs Opposition to Plaintiffs Motion for Protective Order and or to Strike JLD 139103 147368 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | Exhibit 2 to Defendants DHP and UHSs Opposition to Plaintiffs Motion For Protective Order and or to Strike JLD 139103 147366 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | *L*Defendants District Hospital Partners LP and Universal Health Services Incs Opposition to Plaintiffs Motion for Proective Order an JLD 139103 147364 ENTRY BY: |

|  |  |
|---|---|
|  | D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | Exhibit 1 to Defendants DHP and UHSs Opposition to Plaintiffs Motion for Proective Order and or Strike JLD 139103 147365 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 02/06/2003 | Exhibit 3 to Defendants DHP and UHSs Opposition to Plaintiffs Motion For Protective Order and or to Strike JLD 139103 147367 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 02-13-2003 LAST MODIFIED BY/ON: #B12 You, Shi 02-13-2003 |
| 01/27/2003 | Alternative Order JLD 135262 143034 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Order JLD 135262 143033 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Exhibit 4 JLD 135262 143031 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Exhibit 2 JLD 135262 143028 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Exhibit 1 JLD 135262 143027 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Exhibit 3 JLD 135262 143029 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | *L*Plaintiffs Motion for Protective Order and or to Strike Defendants Duplicative Expert Witnesses and Mr. Stall Resulting from its F JLD 135262 143026 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/27/2003 | Exhibit 5 JLD 135262 143032 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 02-04-2003 LAST MODIFIED BY/ON: #GBR Hariss, 02-04-2003 |
| 01/09/2003 | Defendants District Hospital Partners LP and Universal Health Services Incs Supplemental Rule 26b4 Statement JLD 118356 125364 ENTRY BY: D003A #453172 Te TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 01-15-2003 LAST MODIFIED BY/ON: #B12 You, Shi 01-15-2003 |
| 01/09/2003 | Defendants District Hospital Partners LP and Universal Health Services Incs Rule 26b4 Statement JLD 118332 125335 ENTRY BY: D000A #393293 Th TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 01-15-2003 LAST MODIFIED BY/ON: #B12 You, Shi 01-15-2003 |
| 01/09/2003 | Attachment to District Hospital Partners and Universal Health Services Rule 26b4 Statement Dr Smiths CV JLD 118332 125336 ENTRY BY: D000A #393293 Th TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 01-15-2003 LAST MODIFIED BY/ON: #B12 You, Shi 01-15-2003 |
| 01/09/2003 | Defendants The George Washington University and William O Bank MDs Rule 26B4 Statement JLD 118350 125356 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 01-15-2003 LAST MODIFIED BY/ON: #B12 You, Shi 01-15-2003 |
| 12/16/2002 | Order Denying Plaintiffs Motion for Relief from the Courts August 29 2002 Order Striking William Damaska as an Expert JLD 111977 118856 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #GBR Hariss, 12-31-2002 LAST MODIFIED BY/ON: #GBR Hariss, 12-31-2002 |
| 12/16/2002 | ORDER DENYING Motion for relief from the courts 8-29-02 order striking william damaska as expert,fld 12-18-02 ENTRY BY: J/Zeldon TDMS TYPE: DOC TDMS EVENT: 1132ord CREATED BY/ON: #485 Cox, Kin 12-18-2002 LAST MODIFIED BY/ON: #485 Cox, Kin 12-18-2002 |

| | |
|---|---|
| 11/21/2002 | Amended Notice of Taking Deposition JLD 1065654 1130665 ENTRY BY: X000A #000000 Cy TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #GBR Hariss, 12-22-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-22-2004 |
| 11/21/2002 | Certificate Regarding Discovery JLD 106565 113066 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 11-25-2002 LAST MODIFIED BY/ON: #B12 You, Shi 11-25-2002 |
| 11/06/2002 | Certificate Regarding Discovery JLD 103350 109290 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 11-08-2002 LAST MODIFIED BY/ON: #B12 You, Shi 11-08-2002 |
| 11/01/2002 | Defendant District Hospital Partners LP Answer to Second Amnded Complaint JLD 102372 108139 ENTRY BY: D003A #453172 Te TDMS TYPE: CAC TDMS EVENT: 1150 . CREATED BY/ON: #B12 You, Shi 11-06-2002 LAST MODIFIED BY/ON: #B12 You, Shi 11-06-2002 |
| 11/01/2002 | Certificate Regarding Discovery JLD 102235 107979 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 11-06-2002 LAST MODIFIED BY/ON: #B12 You, Shi 11-06-2002 |
| 11/01/2002 | Notice of Deposition of A Basil Harris MD JLD 102235 107978 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1135Dep. CREATED BY/ON: #B12 You, Shi 11-06-2002 LAST MODIFIED BY/ON: #B12 You, Shi 11-06-2002 |
| 10/11/2002 | Exhibit 1 JLD 979678 103228 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 10-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-16-2002 |
| 10/11/2002 | *L*Plaintiffs Reply to Defendants The George Washington University and William O. Bank, M.D.s Opposition to Plaintiffs Motion for Rel JLD 979678 103227 Plaintiffs Reply to Defendants The George Washington University and William O. B ank, M.D.s Opposition to Plaintiffs Motion for Relief From the Courts August 29, 2002 Order Striking William Damaska As As Expert; ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 10-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-16-2002 |
| 10/11/2002 | *L*Plaintiffs Reply to Defendants, District Hospital Partners, L.P. and Universal Health Services Opposition to Plaintiffs Motion for JLD 979678 103226 Plaintiffs Reply to Defendants, District Hospital Partners, L.P. and Universal H ealth Services Opposition to Plaintiffs Motion for Relief From The Courts August 29, 2002 Order; ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 10-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-16-2002 |
| 10/08/2002 | *L*Exhibits to District Hospital Partners LP and Universal Health Services Opposition to Plaintiffs Motion for Relief from the Courts JLD 969356 102096 Exhibits to District Hospital Partners LP and Universal Health Services Oppositi on to Plaintiffs Motion for Relief From the Courts August 29 2002 Order; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 10-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-10-2002 |
| 10/08/2002 | Exhibit A JLD 968820 102046 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 10-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-10-2002 |
| 10/08/2002 | *L*Defendants The George Washington University and William O Bank MD Opposition to Plaintiffs Motion for Relief from the Courts Augus JLD 968820 102044 Defendants The George Washington University and William O Bank MD Opposition to Plaintiffs Motion for Relief from the Courts August 29 2002 Order Striking Willi am Damaska as an Expert; ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 10-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-10-2002 |
| 10/08/2002 | Order JLD 968820 102045 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 10-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi 10-10-2002 |
| 10/08/2002 | *L*District Hospital Partners LP and Universal Health Services Opposition to Plaintiffs Motion for Relief From the Courts August 29 2 JLD 969356 102095 District Hospital Partners LP and Universal Health Services Opposition to Plaint iffs Motion for Relief From the Courts August 29 2002 Order Memorandum of Points and Authorities and proposed Order; ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 10-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi |

| | |
|---|---|
| | 10-10-2002 |
| 10/03/2002 | Order Denying Motion for Leave to File Third Amended Complaint JLD 961366 101277 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #RCE Crouch, 10-04-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-04-2002 |
| 10/03/2002 | *L*Order Granting in Part and Denying in Part Defendants Universal Health Service Inc and District Hospital Partners, LPs Supplementa JLD 960445 101178 Order Granting in Part and Denying in Part Defendants Universal Health Service I nc and District Hospital Partners, LPs Supplemental Motions to Strike FDA Related Expert Witnesses and the Supplemental Motion to Strike FDA Related Expert Witne ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #RCE Crouch, 10-04-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-04-2002 |
| 10/03/2002 | *L*Order Granting Plaintiffs Consent Motion to Extend the Time for Plaintiffs to Respond to Defendants Supplemental Motion to Strike JLD 960390 101174 Order Granting Plaintiffs Consent Motion to Extend the Time for Plaintiffs to Re spond to Defendants Supplemental Motion to Strike FDA Related Expert Witnesses; ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #RCE Crouch, 10-04-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-04-2002 |
| 10/03/2002 | ORDER GRANTING Plaintiffs Consent Motion to Extend the Time for Plaintiffs to Respond, See Lg., Fld 021009 to deft's supplemental motion to strike FDA-Related expert witnesses ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9203Mot+ CREATED BY/ON: #RCE Crouch, 09-24-2002 LAST MODIFIED BY/ON: #486 Colaire, 10-18-2002 |
| 10/03/2002 | (ORDER GRANTING/DENYING IN PART) Supplemental Mot to Strike FDA Related Expert Witnesses on Behalf of Defts, seelg, fld 021009 George Washington Univ. & William O. Bank, M.D. ORDERED, that Larry Spears (but not Robert Kamm) shall be stricken as an expert witness for Pltfs ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 09-16-2002 LAST MODIFIED BY/ON: #465 Jones, G 10-11-2002 |
| 10/03/2002 | (ORDER GRANTING/DENYING IN PART) Univ. Health Srvcs Inc. & Dist. Hosp. Partners LP Supplemental Mot to Strike, seelg, fld 021009 FDA-Related Expert Witnesses. ORDERED, that Larry Spears (but not Robert Kamm) shall be stricken as an expert witness for Pltfs ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 09-12-2002 LAST MODIFIED BY/ON: #465 Jones, G 10-11-2002 |
| 09/30/2002 | Exhibit 4 JLD 952086 1002791 ENTRY BY: X000A #000000 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 12-22-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-22-2004 |
| 09/30/2002 | Plaintiffs Motion for Relief From The Courts August 29, 2002 Order Striking William Damaska as an Expert JLD 952086 1002763 ENTRY BY: X000A #000000 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #GBR Hariss, 12-22-2004 LAST MODIFIED BY/ON: #GBR Hariss, 12-22-2004 |
| 09/30/2002 | Order JLD 952086 100279 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 10-03-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-03-2002 |
| 09/30/2002 | Exhibit 3 JLD 952086 100278 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 10-03-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-03-2002 |
| 09/30/2002 | Exhibit 1 JLD 952086 100276 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 10-03-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-03-2002 |
| 09/30/2002 | Exhibit 2 JLD 952086 100277 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 10-03-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-03-2002 |
| 09/27/2002 | Order JLD 948616 998792 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 10-02-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-02-2002 |
| 09/27/2002 | *L*Plaintiffs Opposition to Defendants William O. Bank, M.D.s, George Washington University Hospitals, Universal Health Services, Inc JLD 948616 998779 Plaintiffs Opposition to Defendants William O. Bank, M.D.s, George Washington Un iversity Hospitals, Universal Health Services, Inc.s and District Hospital Partn ers, LPs Supplemental Motions to Strike FDCA Related Expert Witness; ENTRY BY: P001B |

|  | #212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #RCE Crouch, 10-02-2002 LAST MODIFIED BY/ON: #RCE Crouch, 10-02-2002 |
|---|---|
| 09/26/2002 | *L*Notice of Service of Discovery for Universal Health Services Response to Plaintiffs Third Set of Request for Production of Documen JLD 943687 993543 Notice of Service of Discovery for Universal Health Services Response to Plainti ffs Third Set of Request for Production of Documents ; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 1185Not. CREATED BY/ON: #RCE Crouch, 09-30-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-30-2002 |
| 09/26/2002 | *L*Notice of Service of Discovery for District Hospital Partners Response to Plaintiffs Third Set of Request for Production of Docume JLD 943681 993537 Notice of Service of Discovery for District Hospital Partners Response to Plaint iffs Third Set of Request for Production of Documents ; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 1185Not. CREATED BY/ON: #RCE Crouch, 09-30-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-30-2002 |
| 09/24/2002 | Certificate Regarding Discovery JLD 938888 988038 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #RCE Crouch, 09-30-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-30-2002 |
| 09/23/2002 | Certificate Regarding Discovery re Notice of Deposition of Melvyn J Kopstein PhD previously filed and rejected JLD 936563 985235 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #RCE Crouch, 09-30-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-30-2002 |
| 09/23/2002 | Notice of Service for Notice to Take Deposition of Arthur Kaufman, M.D. previously filed and rejected JLD 936404 985025 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 1185Not. CREATED BY/ON: #RCE Crouch, 09-30-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-30-2002 |
| 09/19/2002 | Order JLD 932516 980489 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #RCE Crouch, 09-24-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-24-2002 |
| 09/19/2002 | *L*Plaintiffs Consent Motion to Extend the Time for Plaintiffs to Respond to Defendants Universal Health Services, Inc.s and District JLD 932516 980484 Plaintiffs Consent Motion to Extend the Time for Plaintiffs to Respond to Defend ants Universal Health Services, Inc.s and District Hospital Partners, L.P.s Supp lemental Motion to Strike FDA-Related Expert Witnesses; ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9203Mot* CREATED BY/ON: #RCE Crouch, 09-24-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-24-2002 |
| 09/18/2002 | Certificate Regarding Discovery JLD 927066 972881 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #RCE Crouch, 09-23-2002 LAST MODIFIED BY/ON: #RCE Crouch, 09-23-2002 |
| 09/13/2002 | Certificate of Discovery JLD 920132 964955 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 09-18-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-18-2002 |
| 09/12/2002 | Exhibits JLD 916347 960680 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-16-2002 |
| 09/12/2002 | Order JLD 916347 960661 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-16-2002 |
| 09/12/2002 | *L*Supplemental Motion to Strike FDA Related Expert Witnesses on Behalf of Defendants George Washington University and William O Bank JLD 916347 960650 Supplemental Motion to Strike FDA Related Expert Witnesses on Behalf of Defendan ts George Washington University and William O Bank MD: ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 09-16-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-16-2002 |
| 09/12/2002 | (ORDER DENYING) Motion for Leave to File Third Amended Complaint, seelg, fld 021009 FURTHER ORDERED, that in the future no responses to replies or sur-respon ses may be filed by any party in this case without prior leave of Court ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #465 Jones, G 10-15-2002 |
| 09/10/2002 | *L*Exhibits to Universal Health Services Inc. and District Hospital Partners LP |

|  | Supplemental Motion to Strike FDA-Related Expert Witn JLD 908695 952371 Exhibits to Universal Health Services Inc. and District Hospital Partners LP Sup plemental Motion to Strike FDA-Related Expert Witnesses previously filed; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-12-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-12-2002 |
| 09/10/2002 | *L*Proposed Order for Universal Health Services Inc. and District Hospital Partners LP Supplemental Motion to Strike FDA-Related Expe JLD 908695 952368 Proposed Order for Universal Health Services Inc. and District Hospital Partners LP Supplemental Motion to Strike FDA-Related Expert Witnesses previously filed; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-12-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-12-2002 |
| 09/10/2002 | *L*Universal Health Services Inc. and District Hospital Partners LP Supplemental Motion to Strike FDA-Related Expert Witnesses previo JLD 908695 952366 Universal Health Services Inc. and District Hospital Partners LP Supplemental Mo tion to Strike FDA-Related Expert Witnesses previously filed; ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 09-12-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-12-2002 |
| 09/10/2002 | Order Denying Without Prejudice Plaintiffs Motion to Modify the Courts Scheduling Order JLD 911719 955589 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 09-11-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-11-2002 |
| 09/10/2002 | (ORDER DENYING W/O PREJUDICE) Motion to Modify the Courts Scheduling Order, fld 020912 ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #465 Jones, G 09-19-2002 |
| 09/09/2002 | *L*Sur-Response to Defendants Universal Health Services, Inc., District Hospital Partners, L.P., George Washington University and Wil JLD 905939 949394 Sur-Response to Defendants Universal Health Services, Inc., District Hospital Pa rtners, L.P., George Washington University and William O. Banks Response to Plai ntiffs Reply to Defendants Opposition to Motion for Leave to File Third Amended ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 09-10-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-10-2002 |
| 09/06/2002 | Exhibits to Response to Plaintiffs Reply to Defendants Opposition to Motion for Leave to File Third Amended Complaint JLD 903917 947073 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 09-10-2002 LAST MODIFIED BY/ON: #GBR Hariss, 09-10-2002 |
| 09/06/2002 | *L*Defendants Universal Health Services Inc. and District Hospital Partners LP Response to Plaintiffs Reply to Defendants Opposition JLD 903917 947064 Defendants Universal Health Services Inc. and District Hospital Partners LP Resp onse to Plaintiffs Reply to Defendants Opposition to Motion for Leave to File Th ird Amended Complaint; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 09-10-2002 LAST MODIFIED BY/ON: #GBR Hariss, 09-10-2002 |
| 09/06/2002 | *L*Defendants George Washington University and William O Banks Response to Plaintiffs Reply to Defendants Universal Health Services I JLD 903841 946953 Defendants George Washington University and William O Banks Response to Plaintif fs Reply to Defendants Universal Health Services Incs and District Hospital Part ners LPs Opposition to Plaintiffs Motion For Leave to File Third Amended Complai ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 09-10-2002 LAST MODIFIED BY/ON: #GBR Hariss, 09-10-2002 |
| 09/06/2002 | *L*Plaintiffs Reply to the Opposition to Plaintiffs Motion for Leave to File Third Amended Complaint on Behalf of Defendants George W JLD 903847 946974 Plaintiffs Reply to the Opposition to Plaintiffs Motion for Leave to File Third Amended Complaint on Behalf of Defendants George Washington University and Willi am Bank, M.D.; ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #GBR Hariss, 09-10-2002 LAST MODIFIED BY/ON: #GBR Hariss, 09-10-2002 |
| 09/04/2002 | Exhibit 2 JLD 898920 941518 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-09-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-09-2002 |
| 09/04/2002 | Exhibit 1 JLD 898920 941513 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-09-2002 LAST MODIFIED BY/ON: |

|  |  |
|---|---|
|  | #B12 You, Shi 09-09-2002 |
| 09/04/2002 | *L*Plaintiffs Reply to Defendants Universal Health Services, Incs and District Hospital Partners, L.P.s Opposition to Plaintiffs Moti JLD 898920 941507 Plaintiffs Reply to Defendants Universal Health Services, Incs and District Hosp ital Partners, L.P.s Opposition to Plaintiffs Motion for Leave to File Third Ame nded Complaint; ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 09-09-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-09-2002 |
| 09/04/2002 | Exhibit D JLD 898426 940957 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 09/04/2002 | Exhibit C JLD 898426 940954 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 09/04/2002 | Exhibit B JLD 898426 940945 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 09/04/2002 | Exhibit A JLD 898426 940939 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 09/04/2002 | *L*Opposition to Plaintiffs Motion for Leave to File Third Amended Complaint on Behalf of Defendants George Washington University and JLD 898426 940927 Opposition to Plaintiffs Motion for Leave to File Third Amended Complaint on Beh alf of Defendants George Washington University and William O Bank; ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 09/04/2002 | Order JLD 898426 940933 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 09-05-2002 LAST MODIFIED BY/ON: #B12 You, Shi 09-05-2002 |
| 08/29/2002 | ORDER GRANTING & DENYING in part mtns to strike fda-related witnesses,see lg,fld 9-3-02 Further Ordered that defts george washington univ. and william bank,md mtn to exclude fda-related expert witness testimony is granted in part & denied in part and that william damaska shall be excluded as a witness in this case ENTRY BY: J/Zeldon TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #485 Cox, Kin 09-05-2002 LAST MODIFIED BY/ON: #485 Cox, Kin 09-05-2002 |
| 08/29/2002 | Order Granting in Part and Denying in Part Defendants Motions to Strike FDA Related Experts JLD 889320 930487 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-30-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-30-2002 |
| 08/29/2002 | ORDER GRANTING & DENYING IN PRT Mot to exclude FDA-related expert witness testimony,SEE LG,fld 10-2-02 Further Ordered that defts george washington universal & william bank, md mtn to exclude fda related expert witness testimony is granted in part and de nied in part and that william damaska shall be excluded as a witness in this cas ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 1061mop+ CREATED BY/ON: #47F Newell, 12-26-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 10-04-2002 |
| 08/29/2002 | ORDER GRANTING & DENYING IN PRT Mot to exlude FDA-related expert witness testimony,see lg,fld 10-2-02 Further Ordered that defts george washington universal & william bank, md mtn to exclude fda related expert witness testimony is granted in part and de nied in part and that william damaska shall be excluded as a witness in this cas ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 1061mot+ CREATED BY/ON: #47F Newell, 12-21-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 10-04-2002 |
| 08/28/2002 | Exhibit 3 to Opp to Motion for Leave JLD 886690 927922 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-30-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-30-2002 |
| 08/28/2002 | Exhibit 2 to Opp to Plaintiffs Motion for Leave JLD 886690 927636 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-30-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-30-2002 |
| 08/28/2002 | *L*Defendants Universal Health Services Incs and District Hospital Partners LPs Opposition to Plaintiffs Motion for Leave to File Thi JLD 886690 927531 Defendants Universal Health Services Incs and District Hospital Partners LPs Opp osition to Plaintiffs |

| | |
|---|---|
| | Motion for Leave to File Third Amended Complaint; ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 08-30-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-30-2002 |
| 08/28/2002 | Exhibit 1 to Opp to Plaintiffs Motion for Leave JLD 886690 927622 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-30-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-30-2002 |
| 08/27/2002 | *L*Order Granting Plaintiffs Motion to File Supplement to Its Opposition to Defendants Motion to Strike Plaintiffs FDA Related Expert JLD 885007 925783 Order Granting Plaintiffs Motion to File Supplement to Its Opposition to Defenda nts Motion to Strike Plaintiffs FDA Related Experts; ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-28-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-28-2002 |
| 08/27/2002 | (ORDER GRANTING) Plaintiffs Motion to File a Supplement to its Opposition to Defendants, SEE LG. FLD 9/3/02 Motion to Strike Plaintiffs FDA-Related Experts in Excess of 1 page, NUN C PRO TUNC ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #47F Newell, 09-05-2002 |
| 08/26/2002 | Certificate of Discovery Eykel JLD 880756 921157 ENTRY BY: P001A #384809 An TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #B12 You, Shi 08-27-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-27-2002 |
| 08/21/2002 | Order JLD 872932 912608 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Defendants Opposition to Plaintiffs Motion to Modify the Courts Scheduling Order JLD 872932 912602 ENTRY BY: D001A #384269 Cy TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 7 JLD 874172 913960 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 5 JLD 874172 913951 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Motion for Leave to File Third Amended Complaint JLD 874172 913920 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 1 JLD 874172 913925 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 2 JLD 874172 913930 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 3 JLD 874172 913934 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 4 JLD 874172 913946 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Exhibit 6 JLD 874172 913957 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/21/2002 | Order JLD 874172 913968 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/20/2002 | *L*Defendants Universal Health Services Incs and District Hospital Partners LPs Opposition to Plaintiffs Motion To Modify The Courts JLD 870376 909772 Defendants Universal Health Services Incs and District Hospital Partners LPs Opp osition to Plaintiffs Motion To Modify The Courts Scheduling Order; ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #B12 You, Shi 08-26-2002 LAST |

| | |
|---|---|
| | MODIFIED BY/ON: #B12 You, Shi 08-26-2002 |
| 08/16/2002 | *L*Defendants Universal Health Services and District Hospital Partners Response to Plaintiffs Supplement to Its Opposition to Defenda JLD 864928 903518 Defendants Universal Health Services and District Hospital Partners Response to Plaintiffs Supplement to Its Opposition to Defendants Motion to Exclude FDA Rela ted Experts; ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B12 You, Shi 08-20-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-20-2002 |
| 08/16/2002 | Exhibit E JLD 864488 903043 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/16/2002 | Exhibit D JLD 864488 903039 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/16/2002 | Exhibit C JLD 864488 903030 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/16/2002 | Exhibit B JLD 864488 903022 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/16/2002 | Defendants Supplemental Brief Regarding FDCA Related Experts JLD 864488 903017 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/16/2002 | Exhibit A JLD 864488 903020 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | Order JLD 863399 901760 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | Exhibit 1 JLD 863454 901804 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | Exhibit 2 JLD 863454 901806 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | *L*Plaintiffs Motion to File a Supplement to its Opposition to Defendants Motion to Strike Plaintiffs FDA-Related Experts in Excess o JLD 863399 901756 Plaintiffs Motion to File a Supplement to its Opposition to Defendants Motion to Strike Plaintiffs FDA-Related Experts in Excess of One Page, Nunc Pro Tunc; ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | Order JLD 863454 901801 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | Motion to Modify the Courts Scheduling Order JLD 863454 901797 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B12 You, Shi 08-19-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-19-2002 |
| 08/15/2002 | MEDIATION within 30 days following ("SR" FLAG REMOVED 3/19/02 PER ORDER DATED 2/8/02 DESIGNATING CASE A CIVIL I) TDMS TYPE: EVT TDMS EVENT: 0325med CREATED BY/ON: #DM1 DP (batc 10-05-1999 LAST MODIFIED BY/ON: #437 Young, V 03-19-2002 |
| 08/13/2002 | Exhibit 5 JLD 857953 895753 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON: #GBR Hariss, 08-16-2002 |
| 08/13/2002 | Exhibit 4 JLD 857953 895749 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON: #GBR Hariss, 08-16-2002 |
| 08/13/2002 | Exhibit 3 JLD 857953 895745 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON: #GBR Hariss, 08-16-2002 |

08/13/2002  Exhibit 2 JLD 857953 895743 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON:
#GBR Hariss, 08-16-2002

08/13/2002  Plaintiffs Supplement to its Opposition to Defendants Motion to Exclude FDA-Related
Expert Witness Testimony JLD 857953 895737 ENTRY BY: P001B #212175 Ir TDMS
TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST
MODIFIED BY/ON: #GBR Hariss, 08-16-2002

08/13/2002  Exhibit 1 JLD 857953 895740 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS
EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON:
#GBR Hariss, 08-16-2002

08/12/2002  Notice of Service of Discovery for Universal Health Services Answers to Interrogatories
JLD 853717 891242 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC TDMS EVENT:
1185Not. CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED BY/ON: #GBR
Hariss, 08-16-2002

08/12/2002  AMENDED Notice of Service for Universal Health Services Answers to Second Set of
Interrogatories JLD 854361 891855 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC
TDMS EVENT: 1185Not. CREATED BY/ON: #GBR Hariss, 08-16-2002 LAST MODIFIED
BY/ON: #GBR Hariss, 08-16-2002

08/12/2002  AMENDED Notice of Service of District Hopital Partners Answers to Second Set of
Interrogatories JLD 854377 891890 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC
TDMS EVENT: 1185Not. CREATED BY/ON: #B12 You, Shi 08-14-2002 LAST MODIFIED
BY/ON: #B12 You, Shi 08-14-2002

08/12/2002  AMENDED Notice of Service of Discovery for Universal Services Answers to
Interrogatories JLD 854342 891828 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC
TDMS EVENT: 1185Not. CREATED BY/ON: #B12 You, Shi 08-14-2002 LAST MODIFIED
BY/ON: #B12 You, Shi 08-14-2002

08/12/2002  Notice of Service of Discovery of District Hospital Partners Answers to Second Set of
Interrogatories JLD 853846 891350 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC
TDMS EVENT: 1185Not. CREATED BY/ON: #B12 You, Shi 08-13-2002 LAST MODIFIED
BY/ON: #B12 You, Shi 08-13-2002

08/12/2002  Notice of Service of Discovery for Universal Health Services Answer to Second Set of
Interrogatories JLD 853846 891340 ENTRY BY: D000A #000000 Th TDMS TYPE: DOC
TDMS EVENT: 1185Not. CREATED BY/ON: #B12 You, Shi 08-13-2002 LAST MODIFIED
BY/ON: #B12 You, Shi 08-13-2002

08/12/2002  Continued to 20030606st @ 9:30am from 20020808st (PER T.M. FORM) LSDATE:
20020808st cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #437
Young, V 08-12-2002 LAST MODIFIED BY/ON: #437 Young, V 08-12-2002

08/09/2002  ORDER DENYING AS MOOT PLTF's partial consent for reconsideration of ct's order
4/8/02, fld 8/9/02 ENTRY BY: J/Zeldon TDMS TYPE: DOC TDMS EVENT: 1132ord
CREATED BY/ON: #47E Smith, N 08-14-2002 LAST MODIFIED BY/ON: #47E Smith, N
08-14-2002

08/09/2002  *L*Order Denying as Moot Plaintiffs Partial Consent Motion for Recosideration and
Defendants Motion for Reconsideration of April 8 20 JLD 851556 888856 Order Denying
as Moot Plaintiffs Partial Consent Motion for Recosideration and D efendants Motion for
Reconsideration of April 8 2002 Order; ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC
TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-13-2002 LAST MODIFIED
BY/ON: #B12 You, Shi 08-13-2002

08/08/2002  ORDER Lifting Stay and Modifying the Scheduling Order, SEE LG. FLD 8/9/02 ORDERED
that the stay previously issued in this case is lifted; FURTHER ORDERED that the
following schedule for this case shall apply: Pltfs' 1-page Addendum to Pltfs' Oppostion
to Deft's Mot to exclude Pltfs' FDA-Related Experts: 8/13/02 Deft's Response, if any, to
Pltfs' Addendum: 8/19/02 Pltfs may file a Motion to Amend the Complaint: 8/22/02
Decision by Court on Deft's Mot to Exclude Pltfs' FDA-Related: 9/9/02 Completion of
Depositions of all fact witnesses & Pltfs experts12/9/02 Defts' Rule 26(b)(4) Statement:
1/9/03 Pltfs' completion of Depositions of Defts' experts: 3/17/03 Deadline for filing
dispositive motions: 4/17/03 Status Conference: @ 9:30am 6/6/03 ENTRY BY:
AJ/Zeldon TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #47F Newell,
08-14-2002 LAST MODIFIED BY/ON: #47F Newell, 08-14-2002

08/08/2002  Amended Order Lifting Stay and Modifying the Scheduling Order JLD 849816 886992

| | |
|---|---|
| | ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-09-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-09-2002 |
| 08/08/2002 | Order Lifting Stay and Modifying the Scheduling Order JLD 849585 886727 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B12 You, Shi 08-09-2002 LAST MODIFIED BY/ON: #B12 You, Shi 08-09-2002 |
| 08/08/2002 | (rst) STATUS conference @ 9:30am NSDATE: 20030606st cnx LSDATE: 20020805st cnx TDMS TYPE: EVT TDMS EVENT: 0297b2D CREATED BY/ON: #437 Young, V 05-22-2002 LAST MODIFIED BY/ON: #437 Young, V 08-12-2002 |
| 08/05/2002 | (rst) STATUS conference @ 9:00am NSDATE: 20020808st cnx LSDATE: 20011130st cnx TDMS TYPE: EVT TDMS EVENT: 0297b2D CREATED BY/ON: #437 Young, V 03-19-2002 LAST MODIFIED BY/ON: #437 Young, V 05-22-2002 |
| 06/20/2002 | *L*Order Denying Defendant District Hospital Partners, LP and Defendant Universal Health Services, Inc for Reconsideration of this Co JLD 759253 787492 Order Denying Defendant District Hospital Partners, LP and Defendant Universal H ealth Services, Inc for Reconsideration of this Courts April 8, 2002 Order; ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 06-24-2002 LAST MODIFIED BY/ON: #B94 You, Shi 06-24-2002 |
| 06/20/2002 | Reply to Co-Defendants Motion for Reconsideration of this Courts April 8, 2002 Order JLD 759253 787465 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 06-24-2002 LAST MODIFIED BY/ON: #B94 You, Shi 06-24-2002 |
| 05/30/2002 | District Hospital Partners and Universal Health Services Motion for Reconsideration of this Courts April 8 2002 Order TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 05-16-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-27-2002 |
| 05/23/2002 | District Hospital and Universal Health Services Motion for Reconsideration of this Courts April 8 2002 order TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 05-08-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-27-2002 |
| 05/22/2002 | Continued to 20020808st @ 9:30am from 20020805st (PER T.M. FORM) LSDATE: 20020805st cnx TDMS EVENT: 0200cnx CREATED BY/ON: #437 Young, V 05-22-2002 LAST MODIFIED BY/ON: #437 Young, V 05-22-2002 |
| 05/21/2002 | Order Rescheduling Status Conference JLD 701303 744737 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B94 You, Shi 05-22-2002 LAST MODIFIED BY/ON: #B94 You, Shi 05-22-2002 |
| 05/09/2002 | District Hospital Partners and Universal Health Services Motion for Reconsideration of this Courts April 8 2002 Order JLD 680896 733218 ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 05-16-2002 LAST MODIFIED BY/ON: #B94 You, Shi 05-16-2002 |
| 05/09/2002 | Partial Consent Motion for Reconsideration of this Courts April 8, 2002 Order TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 04-22-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-27-2002 |
| 05/06/2002 | *L*Order Denying Without Prejudice the Motion of Defendant District Hospital Partners LP and Defendant Universal Health Services Inc JLD 673633 729423 Order Denying Without Prejudice the Motion of Defendant District Hospital Partne rs LP and Defendant Universal Health Services Inc for Reconsideration of This C ourts April 8 2002 Order; ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #B94 You, Shi 05-08-2002 LAST MODIFIED BY/ON: #B94 You, Shi 05-08-2002 |
| 05/06/2002 | ORDER DENYING MOTION for reconsideration of this courts 4-8-02 order, See Lg., Fld 020626 ORDERED, that the Motion of Deft District Hospital Partners, L.P. & Deft Un iversal Health Services, Inc. for reconsideration of this court's April 8, 2002 order is DENIED WITHOUT PREJUDICE for failure to comply with Superior Court Civi l Procedure Rule 12-I(a)(2002) ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 1054mot+ CREATED BY/ON: #477 Hartfiel 04-24-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-27-2002 |
| 05/02/2002 | District Hospital and Universal Health Services Motion for Reconsideration of this Courts April 8 2002 order JLD 668729 726926 ENTRY BY: D000A #000000 Th TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 05-08-2002 LAST MODIFIED BY/ON: #B94 You, Shi 05-08-2002 |
| 04/25/2002 | Exhibit 1 JLD 656288 720189 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 04-29-2002 LAST MODIFIED BY/ON: |

|            | #B94 You, Shi 04-29-2002 |
|------------|--------------------------|
| 04/25/2002 | Surreply to Defendants Reply to Consent Motion for Reconsideration of This Courts April 8, 2002 Order JLD 656288 720185 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #B94 You, Shi 04-29-2002 LAST MODIFIED BY/ON: #B94 You, Shi 04-29-2002 |
| 04/23/2002 | MOTION for reconsideration of this court's 4-8-02 order ENTRY BY: District TDMS TYPE: MOT TDMS EVENT: 1054mot CREATED BY/ON: #477 Hartfiel 04-24-2002 LAST MODIFIED BY/ON: #477 Hartfiel 04-25-2002 |
| 04/22/2002 | Order JLD 641960 709150 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #RCE Crouch, 04-24-2002 LAST MODIFIED BY/ON: #RCE Crouch, 04-24-2002 |
| 04/22/2002 | *L*Reply to Memorandum of Points and Authorities in Support of Partial Consent Motion for Reconsideration of this Courts April 8, 200 JLD 641960 709146 Reply to Memorandum of Points and Authorities in Support of Partial Consent Moti on for Reconsideration of this Courts April 8, 2002 Order; ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: . 0000 . CREATED BY/ON: #RCE Crouch, 04-24-2002 LAST MODIFIED BY/ON: #RCE Crouch, 04-24-2002 |
| 04/18/2002 | Order JLD 639399 706495 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 04-22-2002 LAST MODIFIED BY/ON: #B94 You, Shi 04-22-2002 |
| 04/18/2002 | Exhibit 2 JLD 639399 706493 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 04-22-2002 LAST MODIFIED BY/ON: #B94 You, Shi 04-22-2002 |
| 04/18/2002 | Partial Consent Motion for Reconsideration of this Courts April 8, 2002 Order JLD 639399 706488 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #B94 You, Shi 04-22-2002 LAST MODIFIED BY/ON: #B94 You, Shi 04-22-2002 |
| 04/18/2002 | Exhibit 1 JLD 639399 706492 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #B94 You, Shi 04-22-2002 LAST MODIFIED BY/ON: #B94 You, Shi 04-22-2002 |
| 04/09/2002 | Order Denying Consent Motion to Dismiss WIthout Prejudice JLD 630005 696156 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #GBR Hariss, 04-16-2002 LAST MODIFIED BY/ON: #GBR Hariss, 04-16-2002 |
| 04/09/2002 | Reply to Defendants George Washington University And William Bank, M.D.s Response to Consent Motion to Dismiss Without Prejudice JLD 630418 696626 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 * CREATED BY/ON: #GBR Hariss, 04-15-2002 LAST MODIFIED BY/ON: #GBR Hariss, 04-15-2002 |
| 04/08/2002 | ORDER DENYING Consent Motion to Dismiss Without Prejudice, See Lg., ORDERED, that the "Consent" Motion to Dismiss without prejudice deft Distri ct Hospital Partners, L.P. & Deft Universal Health Services, Inc. is DENIED ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103 + CREATED BY/ON: #GBR Hariss, 04-02-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-19-2002 |
| 04/03/2002 | Response to andquot,Consentandquot, Motion to Dismiss Without Prejudice JLD 622094 687782 ENTRY BY: D001A #384269 Cy TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 04-15-2002 LAST MODIFIED BY/ON: #GBR Hariss, 04-15-2002 |
| 03/29/2002 | Order JLD 614335 679637 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 04-02-2002 LAST MODIFIED BY/ON: #GBR Hariss, 04-02-2002 |
| 03/29/2002 | Consent Motion to Dismiss Without Prejudice JLD 614335 679636 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 9103 * CREATED BY/ON: #GBR Hariss, 04-02-2002 LAST MODIFIED BY/ON: #GBR Hariss, 04-02-2002 |
| 03/19/2002 | Continued to 20020805st @ 9:00am from 20011130st (PER T.M. FORM) LSDATE: 20011130st cnx TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #437 Young, V 03-19-2002 LAST MODIFIED BY/ON: #437 Young, V 03-19-2002 |
| 03/04/2002 | Order Granting Defendant District Hospital Partners, L.P.s Motion for an Entry of Stay JLD 566648 628303 ENTRY BY: J/ZeldonJ #00000 TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |

| | |
|---|---|
| 03/04/2002 | ORDER GRANTING Motion of notice of order of liquidation and entry of stay, See Lg., ORDERED, that the instant case shall be stayed until August 5, 2002, at whi ch time counsel shall appear for a status conference in Courtroom 100 at 9:00 a. m., unless the Court further extends the stay after another Motion is filed ENTRY BY: J/Zeldon TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #465 Jones, G 02-14-2002 LAST MODIFIED BY/ON: #486 Colaire, 06-19-2002 |
| 02/27/2002 | Exhibit 1 JLD 560341 621225 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000 . CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |
| 02/27/2002 | Plaintiffs Status Report JLD 560341 621219 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 0000Sta. CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |
| 02/22/2002 | Certificate of Discovery JLD 551010 611225 ENTRY BY: P000A #472420 Ca TDMS TYPE: DOC TDMS EVENT: 1440Cer. CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |
| 02/22/2002 | Order JLD 551749 612062 ENTRY BY: P001B #212175 Ir TDMS TYPE: DOC TDMS EVENT: 1133 . CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |
| 02/22/2002 | Plaintiffs Opposition to Defendants Notice of Order of Liquidation and Entry of Stay JLD 551749 612056 ENTRY BY: P001B #212175 Ir TDMS TYPE: MOT TDMS EVENT: 0000Opp. CREATED BY/ON: #GBR Hariss, 03-13-2002 LAST MODIFIED BY/ON: #GBR Hariss, 03-13-2002 |
| 02/11/2002 | PRAECIPE to change address of Anthony G Newman, counsel for the pltf ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1177pra CREATED BY/ON: #486 Colaire, 02-12-2002 LAST MODIFIED BY/ON: #486 Colaire, 02-12-2002 |
| 02/08/2002 | ORDER GRANTING Civil I Designation,see lg,fld 2-8-02 ORDERED that pursuant to superior court civil rule 40 II (a) this case is designated civil I and assigned to judge joan zeldon, cal 4 & that any hrg pr esently scheduled in this case shall be vacated, subject to reinstatement of res cheduling by judge joan zeldon & that effective 2-15-02 this case is designated and e file case in the electronic filing pilot project of this court pursuant to administrative order no. 01-06 subject to the rules governting the eletronic fi ling and service of pleadings & other documents as established in said administr ative order & that on or before 2-22-02 counsel and any unrepresented party shal l file an individual or joint status report that includes at least the following ...see original order ENTRY BY: J/Dixon TDMS TYPE: DOC TDMS EVENT: 1133ord+ CREATED BY/ON: #485 Cox, Kin 03-15-2002 LAST MODIFIED BY/ON: #485 Cox, Kin 03-15-2002 |
| 02/08/2002 | Motion of notice of order of liquidation and entry of stay ENTRY BY: DHP LP TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #465 Jones, G 02-14-2002 LAST MODIFIED BY/ON: #465 Jones, G 02-14-2002 |
| 02/08/2002 | (ORDER GRANTING) Motion to tranfer to a Civil I Calender (consent), seelg, fld 020212 ORDERED, that pursuant to Super. Ct. Civ. R. 40II(a), this case is design ated Civ. I and assigned to Judge Joan Zeldon, Cal. 4; and it is further ORDERED , that any hrg. presently sched. in this case shall be and is hereby vacated, su bject to reinstatement or resched. by Judge Joan Zeldon; and it is further ORDER ED, that effective Feb. 15, 2002, this case is designated an E File case electro nic filing pilot project of this court pursuant to Administrative Order No. 01-0 6, subject to the rules governing the electronic filing and service of pleadings and other documents as established in said Admin. Order; and it is further ORDE RED, that on or before Feb. 22, 2002, counsel and any unrepresented party shall file an individual or joint status report that includes at least the following: 1) A brief statement of facts; 2) A brief list of significant legal issues; 3) A list of all outstanding motions; 4) A list of all remaining discovery; 5) A brief recitation of settlement efforts; and 6) A proposed...sched. order ENTRY BY: J/Dixon TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #47F Newell, 01-14-2002 LAST MODIFIED BY/ON: #465 Jones, G 02-13-2002 |
| 02/05/2002 | Surreply to Defts' reply to Pltf's Opposition to Mot to exlude FDA-related expert witness testimony ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 0000sur* CREATED BY/ON: #47F Newell, 02-06-2002 LAST MODIFIED BY/ON: #47F Newell, 02-06-2002 |
| 01/26/2002 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 01-29-2002 LAST MODIFIED BY/ON: |

| | |
|---|---|
| | #477 Hartfiel 01-29-2002 |
| 01/25/2002 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 01-29-2002 LAST MODIFIED BY/ON: #477 Hartfiel 01-29-2002 |
| 01/25/2002 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 01-29-2002 LAST MODIFIED BY/ON: #477 Hartfiel 01-29-2002 |
| 01/25/2002 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 01-29-2002 LAST MODIFIED BY/ON: #477 Hartfiel 01-29-2002 |
| 01/23/2002 | Reply to plaintiff's opposition to defendants' motion to exclude FDA-related expert witness testimony ENTRY BY: GW Univ TDMS TYPE: DOC TDMS EVENT: 0000rep* CREATED BY/ON: #468 Vaughn, 01-25-2002 LAST MODIFIED BY/ON: #468 Vaughn, 01-25-2002 |
| 01/16/2002 | Response to pltf's second request for admission ENTRY BY: Dist Hosp TDMS TYPE: DOC TDMS EVENT: 1166res CREATED BY/ON: #465 Jones, G 01-18-2002 LAST MODIFIED BY/ON: #465 Jones, G 01-18-2002 |
| 01/11/2002 | Motion to tranfer to a Civil I Calender (consent) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #47F Newell, 01-14-2002 LAST MODIFIED BY/ON: #47F Newell, 01-14-2002 |
| 01/10/2002 | (opp) Mot to exclude FDA-related expert witness testimony ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1061mop CREATED BY/ON: #486 Colaire, 01-14-2002 LAST MODIFIED BY/ON: #486 Colaire, 01-14-2002 |
| 01/04/2002 | Praecipe of pltf's submitting opposition to dfts mtn to strike pltf's fda experts no later than close of business on 1-11-02 ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 9104pra* CREATED BY/ON: #485 Cox, Kin 01-08-2002 LAST MODIFIED BY/ON: #485 Cox, Kin 01-08-2002 |
| 01/03/2002 | (ORDER GRANTING) mot for reinstatement pursuant to super. CT. Civ. R. 41(b), seelg, fld 020104 FURTHER ORDERED that Pltf's complaint against Deft Dist. Health Partners, Inc. is hereby REINSTATED ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #47F Newell, 12-10-2001 LAST MODIFIED BY/ON: #465 Jones, G 01-07-2002 |
| 12/26/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 01-02-2002 LAST MODIFIED BY/ON: #477 Hartfiel 01-02-2002 |
| 12/21/2001 | Mot to exclude FDA-related expert witness testimony ENTRY BY: Universal TDMS TYPE: MOT TDMS EVENT: 1061mot CREATED BY/ON: #47F Newell, 12-26-2001 LAST MODIFIED BY/ON: #47F Newell, 12-26-2001 |
| 12/20/2001 | Mot to exlude FDA-related expert witness testimony ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 1061mot CREATED BY/ON: #47F Newell, 12-21-2001 LAST MODIFIED BY/ON: #47F Newell, 12-21-2001 |
| 12/19/2001 | CERTIFICATE regarding discovery filed ENTRY BY: Gwu TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 12-20-2001 LAST MODIFIED BY/ON: #477 Hartfiel 12-20-2001 |
| 12/14/2001 | ORDER DENYING W/O PREJUDICE Motion to File a third amended complaint,see lg,fld 12-14-01 In light of the court's order of 11-30-01. Pltfs may refile with due consideration to the court's previous order ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9204mot+ CREATED BY/ON: #47E Smith, N 12-10-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 12-17-2001 |
| 12/11/2001 | (opp) mot for leave to File 3rd amended complaint TDMS TYPE: MOT TDMS EVENT: 9204mop* CREATED BY/ON: #47F Newell, 11-21-2001 LAST MODIFIED BY/ON: #468 Vaughn, 01-04-2002 |
| 12/07/2001 | mot for reinstatement pursuant to super. CT. Civ. R. 41(b) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #47F Newell, 12-10-2001 LAST MODIFIED BY/ON: #47F Newell, 12-10-2001 |
| 12/07/2001 | Motion to File a third amended complaint ENTRY BY: District TDMS TYPE: MOT TDMS EVENT: 9204mot* CREATED BY/ON: #47E Smith, N 12-10-2001 LAST MODIFIED BY/ON: #47E Smith, N 12-10-2001 |
| 12/06/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS |

|  | EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 12-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 12-07-2001 |
|---|---|
| 12/06/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 12-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 12-07-2001 |
| 12/06/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 12-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 12-07-2001 |
| 12/06/2001 | (opp) mot for leave to File 3rd amended complaint ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9204mop* CREATED BY/ON: #485 Cox, Kin 12-07-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 12-07-2001 |
| 12/03/2001 | ORDER GRANTING Motion to File AMENDED RULE 26(B)(4)STATEMENT, NUNC PRO TUNC, See Lg., Fld 011203 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9204mop* CREATED BY/ON: #477 Hartfiel 08-20-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 12/03/2001 | ORDER DENYING Motion To Strike Expert Witnesses, Fld 011203 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #4AU Russell, 06-18-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 12/03/2001 | ORDER DENYING Motion to strike expert witnesses identified by pltf's beyond Rule 26(b)(4), See Lg., Fld 011203 statement deadline ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop+ CREATED BY/ON: #468 Vaughn, 06-14-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 12/03/2001 | (prt) ORDER GRANTING MOTION to dismiss, See Lg., Fld 011203 FURTHER ORDERED, that the Second Amended Complaint against District Health Partners, L.P. is hereby DISMISSED for pltfs' failure to comply with SCR 4(m) ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 1076mop+ CREATED BY/ON: #409 Dew, Dor 09-19-2000 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 11/30/2001 | Praecipe requesting that the court revise the court's scheduling order as follows: All motions to, See Lg expert testimony shall be filed by December 20, 2001; Any opposition to mot ions shall be filed by January 4, 2002; R.Jing on the motions shall be made by F ebruary 1, 2002. . . SEE ORIGINAL ORDER ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 9104pra+ CREATED BY/ON: #486 Colaire, 12-11-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-11-2001 |
| 11/30/2001 | Counsel for both parties present. Status hrg held. The court's scheduling order is modified as follow:, See Lg Motions fld by 1/4/02; 2). Mot to exclude expert testimony shall be fld by 12/20/01; 3). Rulings on Mots by 2/1/02; 4). Experts for pltf to be deposed by 2 /1/02; 5). Defts by 5/31/02; 6). Depositive mots by 7/1/02; 7). Motions ruled on by 7/31/02. ADR/Mediation shall be completed between 8/15/02 & 9/16/02. Consent praecipe fld. Do not send any further notice to Vicki L Layman Esq. (Jkt Entry) ENTRY BY: J/Jackson TDMS TYPE: DOC TDMS EVENT: 0000prt+ CREATED BY/ON: #486 Colaire, 12-11-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-11-2001 |
| 11/30/2001 | ORDER granting District Hospital Partner's Motion to Dismiss Amended Complaint, See Lg., Fld 011130 FURTHER ORDERED, that Count II is hereby DISMISSED for loss of parent-child consortium; FURTHER ORDERED, Counts III, IV, V, & VII are hereby DISMISSED for failur t o state claim pursuant to Rule 12(b)(6) ENTRY BY: J/Jackson TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #486 Colaire, 12-04-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 11/30/2001 | (rst) STATUS conference @10:00am NSDATE: 20020805st cnx TDMS TYPE: EVT TDMS EVENT: 0297b2B CREATED BY/ON: #2CJ Wilson, 10-19-2001 LAST MODIFIED BY/ON: #437 Young, V 03-19-2002 |
| 11/30/2001 | ORDER DENYING AS MOOT Motion for status conference (Joint),fld 11-30-01 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #486 Colaire, 06-25-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 12-04-2001 |
| 11/30/2001 | (prt) ORDER GRANTING MOTION to dismiss, Fld 011130 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #485 Cox, Kin 02-07-2001 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |
| 11/30/2001 | ORDER GRANTING MOTION to dismiss second amended complaint, Fld 011130 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #432 Rogers, 04-26-2000 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001 |

11/30/2001 (prt) ORDER GRANTING MOTION to dismiss, Fld 011130 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #486 Colaire, 02-07-2000 LAST MODIFIED BY/ON: #486 Colaire, 12-04-2001

11/20/2001 mot for leave to File 3rd amended complaint ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9204mot* CREATED BY/ON: #47F Newell, 11-21-2001 LAST MODIFIED BY/ON: #47F Newell, 11-21-2001

10/19/2001 Set hearing on STATUS conference calendar for 20011130st @10:00am per t.f TDMS TYPE: SCH TDMS EVENT: 0297b2B CREATED BY/ON: #2CJ Wilson, 10-19-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 10-19-2001

09/27/2001 (can) MEDIATION conference @ 9:00am LSDATE: 20010802sw cnt FSDATE: 20010817sw CSSDUE: 20010817 TDMS TYPE: EVT TDMS EVENT: 0118bsw1 CREATED BY/ON: #2CJ Wilson, 07-20-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 09-24-2001

09/17/2001 ORDER GRANTING Motion TO CONTINUE ALTERNATIVE DISPUTE RESOLUTION(PLFT'S CONSENT),see lg,fld 9-19-01 Ordered that the mediation scheduled for 9-27-01 is postponed indefi nitely ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #477 Hartfiel 09-04-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 09-20-2001

08/31/2001 Motion TO CONTINUE ALTERNATIVE DISPUTE RESOLUTION(PLFT'S CONSENT) ENTRY BY: MORTON TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #477 Hartfiel 09-04-2001 LAST MODIFIED BY/ON: #477 Hartfiel 09-04-2001

08/29/2001 Opposition of defts' District Hospital Partners' LP & Univ. Health Service Inc. to pltf's motion to file amended Rule 26, seelg (b)(4) statement, nunc pro tunc ENTRY BY: District TDMS TYPE: DOC TDMS EVENT: 0000opp+ CREATED BY/ON: #468 Vaughn, 08-31-2001 LAST MODIFIED BY/ON: #468 Vaughn, 08-31-2001

08/24/2001 (opp) Motion to File AMENDED RULE 26(B)(4)STATEMENT, NUNC PRO TUNC ENTRY BY: GWU TDMS TYPE: MOT TDMS EVENT: 9204mop* CREATED BY/ON: #465 Jones, G 08-28-2001 LAST MODIFIED BY/ON: #465 Jones, G 08-28-2001

08/17/2001 CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 08-22-2001 LAST MODIFIED BY/ON: #477 Hartfiel 08-22-2001

08/17/2001 Motion to File AMENDED RULE 26(B)(4)STATEMENT, NUNC PRO TUNC ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9204mot* CREATED BY/ON: #477 Hartfiel 08-20-2001 LAST MODIFIED BY/ON: #477 Hartfiel 08-20-2001

08/02/2001 (rst) MEDIATION conference @ 9:00am NSDATE: 20010927sw cnt LSDATE: 20010619sw cnx FSDATE: 20010619sw CSSDUE: 20010622 TDMS TYPE: EVT TDMS EVENT: 0118bsw1 CREATED BY/ON: #2CJ Wilson, 05-14-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 07-20-2001

07/26/2001 CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 08-06-2001 LAST MODIFIED BY/ON: #477 Hartfiel 08-06-2001

07/26/2001 CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 08-06-2001 LAST MODIFIED BY/ON: #477 Hartfiel 08-06-2001

07/20/2001 Continued to 20010927sw @ 9:00am from 20010802sw - Per transmittal form LSDATE: 20010802sw cnt FSDATE: 20010619sw TDMS TYPE: SCX TDMS EVENT: 0218cnt CREATED BY/ON: #2CJ Wilson, 07-20-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 07-20-2001

07/10/2001 Reply to pltf's opposition to defts' motion to strike expert witnesses identified by pltfs beyond rule, See Lg 26(b)(4) statement deadline ENTRY BY: Georgetown TDMS TYPE: DOC TDMS EVENT: 0000rep+ CREATED BY/ON: #486 Colaire, 07-17-2001 LAST MODIFIED BY/ON: #486 Colaire, 07-17-2001

07/10/2001 Reply to pltf's opposition to defts' motion to strike expert witnesses identified by pltfs beyond Rule, See Lg 26(b)(4) statement deadline ENTRY BY: George TDMS TYPE: DOC TDMS EVENT: 0000rep+ CREATED BY/ON: #486 Colaire, 07-12-2001 LAST MODIFIED BY/ON: #486 Colaire, 07-12-2001

06/26/2001 (opp) Motion To Strike Expert Witnesses ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #468 Vaughn, 06-29-2001 LAST MODIFIED BY/ON: #468 Vaughn, 06-29-2001

06/26/2001 (opp) Motion to strike expert witnesses identified by pltf's beyond Rule 26(b)(4)

| | |
|---|---|
| | statement deadline ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #486 Colaire, 06-29-2001 LAST MODIFIED BY/ON: #486 Colaire, 06-29-2001 |
| 06/22/2001 | Motion for status conference (Joint) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #486 Colaire, 06-25-2001 LAST MODIFIED BY/ON: #486 Colaire, 06-25-2001 |
| 06/19/2001 | (rst) MEDIATION conference @11:00am NSDATE: 20010802sw cnx FSDATE: 20010509 CSSDUE: 20010509 TDMS TYPE: EVT TDMS EVENT: 0118bsw1 CREATED BY/ON: #T99 Young, C 03-13-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 05-14-2001 |
| 06/14/2001 | Motion To Strike Expert Witnesses ENTRY BY: District TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #4AU Russell, 06-18-2001 LAST MODIFIED BY/ON: #4AU Russell, 06-18-2001 |
| 06/11/2001 | Motion to strike expert witnesses identified by pltf's beyond Rule 26(b)(4) statement deadline ENTRY BY: GW Univ TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #468 Vaughn, 06-14-2001 LAST MODIFIED BY/ON: #468 Vaughn, 06-14-2001 |
| 06/01/2001 | Rule 26(b)(4) statement RECEIVED ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1458rul* CREATED BY/ON: #477 Hartfiel 06-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 06-07-2001 |
| 05/18/2001 | CERTIFICATE regarding discovery filed ENTRY BY: MORTON TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 05-21-2001 LAST MODIFIED BY/ON: #477 Hartfiel 05-21-2001 |
| 05/18/2001 | CERTIFICATE regarding discovery filed ENTRY BY: MORTON TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 05-21-2001 LAST MODIFIED BY/ON: #477 Hartfiel 05-21-2001 |
| 05/17/2001 | CERTIFICATE regarding discovery filed ENTRY BY: MORTON TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 05-21-2001 LAST MODIFIED BY/ON: #477 Hartfiel 05-21-2001 |
| 05/14/2001 | Continued to 20010802sw @ 9:00am from 20010619sw LSDATE: 20010619sw cnx FSDATE: 20010619sw TDMS TYPE: SCX TDMS EVENT: 0200cnx CREATED BY/ON: #2CJ Wilson, 05-14-2001 LAST MODIFIED BY/ON: #2CJ Wilson, 05-14-2001 |
| 05/04/2001 | CERTIFICATE regarding discovery filed ENTRY BY: GWU TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 05-08-2001 LAST MODIFIED BY/ON: #477 Hartfiel 05-08-2001 |
| 04/06/2001 | Defendants' District Hospital Partners, LP & Universal Health Services, Inc., preliminary expert designation ENTRY BY: District TDMS TYPE: DOC TDMS EVENT: 0000def* CREATED BY/ON: #468 Vaughn, 04-10-2001 LAST MODIFIED BY/ON: #468 Vaughn, 04-10-2001 |
| 03/30/2001 | (ORDER GRANTING) Motion to extend time to expert and discovery deadlines, seelg, fld 3/30/01 FURTHER ORDERED, 1. With regard to Count 1 of the 2nd amended complaint (t he medical negligence claim), the following schedule shall apply: Designation of expert by newly named defts.................04/06/01 Discovery deadline.......................................06/01/01 Filing of dispositive motions.............................06/18/01 Ruling on dispositive motions.............................07/18/01 2. With regard to the remaining counts of the 2nd amended complaint, the f ollowing schedule shall apply: Designation of experts by newly named defts....30 days from ruling on pending motion to dismiss Count II-VII Discovery deadline............................90 days after Court's ruling on motions to dismiss Counts 1-VII Filing of dispositive motions..................45 days after discover on Counts I-VII Ruling on dispositive motions..................30 days after date filing motions SEE ORGINIAL ORDER. regarding Counts I-VII ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9203mot+ CREATED BY/ON: #4AU Russell, 03-13-2001 LAST MODIFIED BY/ON: #468 Vaughn, 04-04-2001 |
| 03/14/2001 | CERTIFICATE regarding discovery filed ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 03-19-2001 LAST MODIFIED BY/ON: #477 Hartfiel 03-19-2001 |
| 03/14/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 03-19-2001 LAST MODIFIED BY/ON: #477 Hartfiel 03-19-2001 |
| 03/14/2001 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS |

| | |
|---|---|
| | EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 03-19-2001 LAST MODIFIED BY/ON: #477 Hartfiel 03-19-2001 |
| 03/13/2001 | Set mediation conference for 20010619sw @11:00am SR LIST TDMS TYPE: SCH TDMS EVENT: 0118bsw1 CREATED BY/ON: #T99 Young, C 03-13-2001 LAST MODIFIED BY/ON: #T99 Young, C 03-13-2001 |
| 03/08/2001 | PRAECIPE to withdraw appearance of Vicki Layman, & Adam W Smith as counsel for Defts ENTRY BY: District TDMS TYPE: DOC TDMS EVENT: 1121pra CREATED BY/ON: #486 Colaire, 03-13-2001 LAST MODIFIED BY/ON: #486 Colaire, 03-13-2001 |
| 03/07/2001 | Motion to EXTEND time to Expert And Discovery Deadlines ENTRY BY: Universal TDMS TYPE: MOT TDMS EVENT: 9203mot* CREATED BY/ON: #4AU Russell, 03-13-2001 LAST MODIFIED BY/ON: #4AU Russell, 03-13-2001 |
| 02/08/2001 | PRAECIPE to enter appearance of Meryl I. Levy Esq as co-counsel for the plaintiffs ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #468 Vaughn, 02-09-2001 LAST MODIFIED BY/ON: #468 Vaughn, 02-09-2001 |
| 02/08/2001 | (opp) MOTION to dismiss ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #468 Vaughn, 02-09-2001 LAST MODIFIED BY/ON: #468 Vaughn, 02-09-2001 |
| 02/06/2001 | PRAECIPE to withdraw appearance of Barry I Buchman, Esq. only as co-counsel for the pltf ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1121pra CREATED BY/ON: #486 Colaire, 02-13-2001 LAST MODIFIED BY/ON: #486 Colaire, 02-13-2001 |
| 01/31/2001 | CERTIFICATE regarding discovery filed ENTRY BY: GWU MED TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 02-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 02-07-2001 |
| 01/31/2001 | CERTIFICATE regarding discovery filed ENTRY BY: GWU MED TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 02-07-2001 LAST MODIFIED BY/ON: #477 Hartfiel 02-07-2001 |
| 01/25/2001 | MOTION to dismiss ENTRY BY: Universal TDMS TYPE: MOT TDMS EVENT: 1076mot CREATED BY/ON: #485 Cox, Kin 02-07-2001 LAST MODIFIED BY/ON: #485 Cox, Kin 02-07-2001 |
| 01/16/2001 | PRAECIPE to enter the appearance of Teri Kaufman Leonovich as counsel for Deft Dist. Hosp. Partners, L.P ENTRY BY: DHP TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #465 Jones, G 01-23-2001 LAST MODIFIED BY/ON: #465 Jones, G 01-23-2001 |
| 01/16/2001 | PRAECIPE to enter appearance of Thomas Monahan, & Teri Leonovich as counsel for Universal Health Services., Inc ENTRY BY: Universal TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #468 Vaughn, 01-23-2001 LAST MODIFIED BY/ON: #468 Vaughn, 01-23-2001 |
| 01/16/2001 | PRAECIPE to enter the appearance of Teri Kaufman Leonovich as counsel for Deft Univ. Health Services, Inc ENTRY BY: UHS, Inc TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #465 Jones, G 01-23-2001 LAST MODIFIED BY/ON: #465 Jones, G 01-23-2001 |
| 01/08/2001 | PRAECIPE to enter the appearance of Thomas V. Monahan, Jr. as counsel for deft Dist. Hosp. Partners, L.P ENTRY BY: DHP TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #465 Jones, G 01-19-2001 LAST MODIFIED BY/ON: #465 Jones, G 01-19-2001 |
| 12/12/2000 | Rule 26(b)(4) statement RECEIVED ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1458rul* CREATED BY/ON: #477 Hartfiel 12-15-2000 LAST MODIFIED BY/ON: #477 Hartfiel 12-15-2000 |
| 10/03/2000 | (opp) MOTION to dismiss ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #432 Rogers, 10-04-2000 LAST MODIFIED BY/ON: #432 Rogers, 10-04-2000 |
| 09/21/2000 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 09-22-2000 LAST MODIFIED BY/ON: #477 Hartfiel 09-22-2000 |
| 09/21/2000 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #477 Hartfiel 09-22-2000 LAST MODIFIED BY/ON: #477 Hartfiel 09-22-2000 |
| 09/15/2000 | MOTION to dismiss ENTRY BY: District TDMS TYPE: MOT TDMS EVENT: 1076mot CREATED BY/ON: #409 Dew, Dor 09-19-2000 LAST MODIFIED BY/ON: #409 Dew, Dor 09-19-2000 |

| | |
|---|---|
| 08/24/2000 | AFFIDAVIT of service of summons and complaint by special process server on District Hospital Partners LP ENTRY BY: (clerk) TDMS TYPE: DOC TDMS EVENT: 1180sps CREATED BY/ON: #486 Colaire, 09-05-2000 LAST MODIFIED BY/ON: #486 Colaire, 09-05-2000 |
| 08/11/2000 | AMENDED complaint by adding District Hospital Partners, LP (Second) ENTRY BY: DHP TDMS TYPE: CAC TDMS EVENT: 1142nac CREATED BY/ON: #432 Rogers, 08-18-2000 LAST MODIFIED BY/ON: #432 Rogers, 08-18-2000 |
| 08/01/2000 | (can) MEDIATION conference @11:00am (CANCELLED PER T.M. FORM DATED 7/26/00) LSDATE: 20000706sw cnt FSDATE: 20000706sw CSSDUE: 20000621 TDMS TYPE: EVT TDMS EVENT: 0118bsw1 CREATED BY/ON: #416 Smith, D 06-19-2000 LAST MODIFIED BY/ON: #437 Young, V 07-26-2000 |
| 07/20/2000 | ORDER GRANTING Motion to Enlarge Discovery Deadlines (Partial Consent), See Lg, Fld 7/20/00 FURTHER ORDERED, that the pretrial deadlines in this case are hereby revise d & set forth as follows: DEADLINE DATE Discovery closed March 15, 2001 Deadline for filing motions April 1, 2001 Dispositive motions decided April 30, 2001 ADR Mediation May 15-June 15, 2001 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #4AU Russell, 07-19-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 07-26-2000 |
| 07/14/2000 | Motion to Enlarge Discovery Deadlines (Partial Consent) ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #4AU Russell, 07-19-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 07-20-2000 |
| 07/10/2000 | ANSWER to amended complaint by Universal Health Services, Inc ENTRY BY: Universal TDMS TYPE: CAC TDMS EVENT: 1152aac CREATED BY/ON: #409 Dew, Dor 07-14-2000 LAST MODIFIED BY/ON: #409 Dew, Dor 07-14-2000 |
| 07/06/2000 | (rst) MEDIATION conference @ 9:00am NSDATE: 20000801sw cnt FSDATE: 20000706sw CSSDUE: 20000526 TDMS TYPE: EVT TDMS EVENT: 0118bsw1 CREATED BY/ON: #463 Tracy Ma 03-29-2000 LAST MODIFIED BY/ON: #416 Smith, D 06-19-2000 |
| 06/19/2000 | Continued to 20000801sw @11:00am from 20000706sw - Per transmittal form LSDATE: 20000706sw cnt FSDATE: 20000706sw TDMS TYPE: SCX TDMS EVENT: 0218cnt CREATED BY/ON: #416 Smith, D 06-19-2000 LAST MODIFIED BY/ON: #416 Smith, D 06-19-2000 |
| 06/16/2000 | ORDER GRANTING Motion to continue mediation date (consent), See Lg, Fld 6/16/00 ORDERED, that the mediation date is continued pending further notice ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #456 Frye, Ka 06-19-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 06-19-2000 |
| 06/14/2000 | AFFIDAVIT of service of summons and complaint by mail on Universal Health Services Inc on date unknown ENTRY BY: (clerk) TDMS TYPE: DOC TDMS EVENT: 1180sml CREATED BY/ON: #486 Colaire, 06-19-2000 LAST MODIFIED BY/ON: #486 Colaire, 06-19-2000 |
| 06/12/2000 | Motion to continue mediation date (consent) ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #568 Hartsfie 06-14-2000 LAST MODIFIED BY/ON: #568 Hartsfie 06-14-2000 |
| 05/26/2000 | ORDER GRANTING Motion to EXTEND time to for Plaintiffs to file its opposition, to Defts', See Lg, Fld 5/26/00, Motion to Dismiss the Second Amended Complaint ORDERED, that the Pltfs' Motion be, & the same hereby is GRANTED, & it is f urther, ORDERED, that Pltfs shall be afforded through May 18, 2000 to file their Op position to Defts' Motion to Dismiss Second Amended Complaint ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9203mot+ CREATED BY/ON: #456 Frye, Ka 05-31-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 05-31-2000 |
| 05/22/2000 | ALIAS summons issued on Universal Health Services, Inc TDMS TYPE: DOC TDMS EVENT: 1162ali CREATED BY/ON: #432 Rogers, 05-23-2000 LAST MODIFIED BY/ON: #432 Rogers, 05-23-2000 |
| 05/18/2000 | Motion to EXTEND time to for Plaintiffs to file its opposition to deft's ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9203mot* CREATED BY/ON: #568 Hartsfie 05-22-2000 LAST MODIFIED BY/ON: #568 Hartsfie 05-22-2000 |
| 05/18/2000 | (opp) MOTION to dismiss second amended complaint ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #486 Colaire, 05-22-2000 LAST MODIFIED BY/ON: #486 Colaire, 05-22-2000 |

| | |
|---|---|
| 05/16/2000 | Deadline for ruling on DISPOSITIVE motions.................. TDMS TYPE: EVS TDMS EVENT: 0332rul CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 04/27/2000 | ORDER DENYING Motion for partial summary judgment, Fld 4/27/00 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #456 Frye, Ka 04-28-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 04-28-2000 |
| 04/25/2000 | ANSWER to second amended complaint by George Washington Univerity & William O. Bank, M.D ENTRY BY: George TDMS TYPE: CAC TDMS EVENT: 1152aac CREATED BY/ON: #456 Frye, Ka 04-26-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 04-26-2000 |
| 04/25/2000 | MOTION to dismiss second amended complaint ENTRY BY: GWU TDMS TYPE: MOT TDMS EVENT: 1076mot CREATED BY/ON: #432 Rogers, 04-26-2000 LAST MODIFIED BY/ON: #432 Rogers, 04-26-2000 |
| 04/17/2000 | ORDER GRANTING Motion For Leave To File 2nd. Amended Complaint, See Lg, Fld 4/17/00 ORDERED, that the Second Amended Complaint, attached as Exhibit 1 to Pltf's Motion for Leave to File Second Amended Complaint, is hereby deemed filed as of the date of the filing of Pltf's Motion ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #456 Frye, Ka 04-18-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 04-18-2000 |
| 04/16/2000 | Deadline for filing MOTIONS................................ TDMS TYPE: EVS TDMS EVENT: 0323mot CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 04/11/2000 | Motion For Leave To File 2nd. Amended Complaint ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #4AU Russell, 04-12-2000 LAST MODIFIED BY/ON: #4AU Russell, 04-12-2000 |
| 04/10/2000 | Praecipe requesting the Court to please take notice that Pltf Rhonda Morton, Requests An Oral Hearing before the Ct. on,Seelg Pltf's Motion For Partial Summary Judgment & Defts' Opposition thereto ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 9104pra+ CREATED BY/ON: #456 Frye, Ka 04-12-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 04-12-2000 |
| 04/01/2000 | All DISCOVERY CLOSED........................................ TDMS TYPE: EVS TDMS EVENT: 0322dis CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 03/30/2000 | (opp) Motion for partial summary judgment ENTRY BY: GW TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #432 Rogers, 04-03-2000 LAST MODIFIED BY/ON: #432 Rogers, 04-03-2000 |
| 03/29/2000 | (ORDER GRANTING) Motion to enlarge deadlines by 90 days (Consent), see lg, fld 3/31/00 FURTHER ORDERED, that the pretrial deadlines in this case are hereby rev ised and set forth allows: (Deadline) Discovery closed - (Date) 7/15/00, (Deadl ine) Deadline for filing motions- (Date) 8/1/00, (Deadline) Dispositve motions d ecided-(Date) 8/30/00 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #432 Rogers, 04-04-2000 LAST MODIFIED BY/ON: #432 Rogers, 04-04-2000 |
| 03/29/2000 | Set mediation conference for 20000706sw @ 9:00am per sr list TDMS TYPE: SCH TDMS EVENT: 0118bsw1 CREATED BY/ON: #463 Tracy Ma 03-29-2000 LAST MODIFIED BY/ON: #463 Tracy Ma 03-29-2000 |
| 03/27/2000 | Motion to enlarge deadlines by 90 days (Consent) ENTRY BY: GW Univ TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #486 Colaire, 03-28-2000 LAST MODIFIED BY/ON: #486 Colaire, 03-28-2000 |
| 03/22/2000 | Rule 26(b)(4) statement RECEIVED ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1458rul* CREATED BY/ON: #568 Hartsfie 03-24-2000 LAST MODIFIED BY/ON: #568 Hartsfie 03-24-2000 |
| 03/13/2000 | Rule 26(b)(4) statement RECEIVED ENTRY BY: GWU TDMS TYPE: DOC TDMS EVENT: 1458rul* CREATED BY/ON: #568 Hartsfie 03-15-2000 LAST MODIFIED BY/ON: #568 Hartsfie 03-15-2000 |
| 03/13/2000 | (ORDER GRANTING) Motion for extension of time (consent), see lg, fld 3/13/00 FURTHER ORDERED, that deft's shall be afforded through March 13, 2000, to file their Rule 26(b)(4) Statement ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #432 Rogers, 03-13-2000 LAST MODIFIED BY/ON: #432 Rogers, 03-13-2000 |
| 03/10/2000 | CERTIFICATE regarding discovery filed ENTRY BY: Gwu med c TDMS TYPE: DOC TDMS |

| | |
|---|---|
| | EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 03-14-2000 LAST MODIFIED BY/ON: #568 Hartsfie 03-14-2000 |
| 03/09/2000 | Order signed in chambers denying deft's renewed motion to transfer to a Civil I Cal & any opposition thereto (jkt entry) ENTRY BY: J/Jackson TDMS TYPE: DOC TDMS EVENT: 1133ord CREATED BY/ON: #468 Vaughn, 04-04-2000 LAST MODIFIED BY/ON: #468 Vaughn, 04-04-2000 |
| 03/09/2000 | (ORDER DENYING) Renewed Motion to transfer to a civil I Calendar, fld 3/13/00, ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #468 Vaughn, 03-14-2000 LAST MODIFIED BY/ON: #468 Vaughn, 03-14-2000 |
| 03/06/2000 | Motion for extension of time (consent) ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #485 Cox, Kin 03-07-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 03-07-2000 |
| 03/02/2000 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 03-06-2000 LAST MODIFIED BY/ON: #568 Hartsfie 03-06-2000 |
| 02/25/2000 | ORDER GRANTING Motion to EXTEND time to the deadline for pltf's R. 26(B)(4) statement, See Lg, Fld 02/28/00 ORDERED this 25th day of February, 2000, that the Deft shall have until Mar ch 30, 2000 to file an Opposition to the Pltfs' Motion for Partial Summary Judgm ent. SO ORDERED TDMS TYPE: MOT TDMS EVENT: 9203mop+ CREATED BY/ON: #456 Frye, Ka 03-02-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 03-02-2000 |
| 02/25/2000 | ORDER GRANTING motion to extend the deadline for pltfs Rule 26(b)(4) Statement,See lg, fld 2-28-00 Further Ordered, that pltfs shall be afforded through Feb. 7, 2000 to file their Rule 26(b)(4) Statement ENTRY BY: J/Jackson TDMS TYPE: DOC TDMS EVENT: 1131ord+ CREATED BY/ON: #485 Cox, Kin 03-02-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 03-02-2000 |
| 02/25/2000 | Defendant's reply to plaintiffs' opposition to defendants' motion to dismiss ENTRY BY: GW Univ TDMS TYPE: DOC TDMS EVENT: 0000def* CREATED BY/ON: #468 Vaughn, 02-29-2000 LAST MODIFIED BY/ON: #468 Vaughn, 02-29-2000 |
| 02/19/2000 | OPPONENT'S Rule 26(b) (4) statements due.................... TDMS TYPE: EVS TDMS EVENT: 0320opp CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 02/18/2000 | (opp) MOTION to dismiss ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1076mop CREATED BY/ON: #486 Colaire, 02-23-2000 LAST MODIFIED BY/ON: #486 Colaire, 02-23-2000 |
| 02/18/2000 | (opp) Motion to transfer to a civil I Calendar (Renewed) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #486 Colaire, 02-23-2000 LAST MODIFIED BY/ON: #486 Colaire, 02-23-2000 |
| 02/17/2000 | CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 02-22-2000 LAST MODIFIED BY/ON: #568 Hartsfie 02-22-2000 |
| 02/16/2000 | CERTIFICATE regarding discovery filed ENTRY BY: GWU TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 02-17-2000 LAST MODIFIED BY/ON: #568 Hartsfie 02-17-2000 |
| 02/04/2000 | (opp) Motion to EXTEND time to the deadline for pltf's R. 26(B)(4) statement ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 9203mop* CREATED BY/ON: #468 Vaughn, 02-08-2000 LAST MODIFIED BY/ON: #468 Vaughn, 02-08-2000 |
| 02/04/2000 | ANSWER to amended complaint By Both defts ENTRY BY: George Was TDMS TYPE: CAC TDMS EVENT: 1152aac CREATED BY/ON: #485 Cox, Kin 02-07-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 02-07-2000 |
| 02/04/2000 | Motion to transfer to a civil I Calendar (Renewed) ENTRY BY: GWU TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #486 Colaire, 02-07-2000 LAST MODIFIED BY/ON: #486 Colaire, 02-07-2000 |
| 02/04/2000 | MOTION to dismiss ENTRY BY: GWU TDMS TYPE: MOT TDMS EVENT: 1076mot CREATED BY/ON: #486 Colaire, 02-07-2000 LAST MODIFIED BY/ON: #486 Colaire, 02-07-2000 |
| 02/02/2000 | (ORDER DENYING AS MOOT) Emergency Motion for an extension of time to file an opposition to pltfs' motion to, seelg, fld 2/2/00 amend complaint ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop+ CREATED BY/ON: #468 Vaughn, 02-04-2000 LAST MODIFIED BY/ON: #468 Vaughn, 02-04-2000 |

| | |
|---|---|
| 02/01/2000 | Rule 26(b)(4) statement RECEIVED ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1458rul* CREATED BY/ON: #568 Hartsfie 02-03-2000 LAST MODIFIED BY/ON: #568 Hartsfie 02-03-2000 |
| 01/28/2000 | Motion to EXTEND time to the deadline for pltf's R. 26(B)(4) statement ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9203mot* CREATED BY/ON: #465 Jones, G 02-03-2000 LAST MODIFIED BY/ON: #465 Jones, G 02-03-2000 |
| 01/27/2000 | CERTIFICATE regarding discovery filed ENTRY BY: GWU TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 01-28-2000 LAST MODIFIED BY/ON: #568 Hartsfie 01-28-2000 |
| 01/21/2000 | ORDER DENYING Motion & memorandum of points & authorities to extend the time, See Lg, Fld 01/24/00 15 days to file their rule 26(b)(4) Statement ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mop+ CREATED BY/ON: #456 Frye, Ka 02-01-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 02-01-2000 |
| 01/21/2000 | ORDER GRANTING Motion for admission Pro Hac Vice, See Lg., Fld 1-24-00 FURTHER ORDERED, that Jeffrey S Poretz, Esq may appear in the above-caption ed case pro hac vice ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9103mot+ CREATED BY/ON: #486 Colaire, 01-31-2000 LAST MODIFIED BY/ON: #486 Colaire, 01-31-2000 |
| 01/21/2000 | (ORDER GRANTING) Amended Motion to amend complaint, seelg, fld 1/24/00 ORDERED, that the amended complaint attached hereto as exhibit 1 to plainti ffs' amended motion to amend is hereby deemed to be filed as of the date of the filing of plaintiffs' amended motion to amend ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 1001mop+ CREATED BY/ON: #468 Vaughn, 01-31-2000 LAST MODIFIED BY/ON: #468 Vaughn, 01-31-2000 |
| 01/21/2000 | Deft's Response To Pltf's Reply To Deft's Opposition To Pltfs' Motion To Amend The Complaint ENTRY BY: George TDMS TYPE: DOC TDMS EVENT: 0000def* CREATED BY/ON: #456 Frye, Ka 01-28-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 01-28-2000 |
| 01/21/2000 | Witness list RECEIVED ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1457wit* CREATED BY/ON: #568 Hartsfie 01-27-2000 LAST MODIFIED BY/ON: #568 Hartsfie 01-27-2000 |
| 01/20/2000 | (opp) Motion for an Extension of Time to File an Opposition to Motion for Partial Summary Judgment (Emergency) TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #465 Jones, G 12-30-1999 LAST MODIFIED BY/ON: #419 Mack, Gr 03-01-2000 |
| 01/18/2000 | (opp) MOTION to amend complaint (amended) ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 1001mop CREATED BY/ON: #456 Frye, Ka 01-19-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 01-19-2000 |
| 01/18/2000 | Witness list RECEIVED ENTRY BY: gwu TDMS TYPE: DOC TDMS EVENT: 1457wit* CREATED BY/ON: #568 Hartsfie 01-19-2000 LAST MODIFIED BY/ON: #568 Hartsfie 01-19-2000 |
| 01/18/2000 | Plaintiff's reply to defendant's opposition to plaintiffs' motion to amend the complaint ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 0000pla* CREATED BY/ON: #487 Winbush, 01-19-2000 LAST MODIFIED BY/ON: #487 Winbush, 01-19-2000 |
| 01/15/2000 | PROPONENT'S Rule 26(b) (4) statements due................... TDMS TYPE: EVS TDMS EVENT: 0319pro CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 01/14/2000 | ORDER DENYING AS MOOT Motion to COMPEL, Fld 01/18/00 ENTRY BY: J/Jackson TDMS TYPE: MOT TDMS EVENT: 9205mop* CREATED BY/ON: #456 Frye, Ka 01-19-2000 LAST MODIFIED BY/ON: #456 Frye, Ka 01-19-2000 |
| 01/14/2000 | (opp) MOTION to amend complaint TDMS TYPE: MOT TDMS EVENT: 1001mop CREATED BY/ON: #485 Cox, Kin 12-27-1999 LAST MODIFIED BY/ON: #419 Mack, Gr 02-01-2000 |
| 01/11/2000 | MOTION to amend complaint (amended) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1001mot CREATED BY/ON: #485 Cox, Kin 01-12-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 01-12-2000 |
| 01/10/2000 | (opp) Motion for an Extension of Time to File an Opposition to Motion for Partial Summary Judgment (Emergency) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #4AU Russell, 01-13-2000 LAST MODIFIED BY/ON: #4AU Russell, 01-13-2000 |
| 01/10/2000 | AMENDED complaint by pltf adding deft William O. Bank,MD ENTRY BY: Morton TDMS |

| | |
|---|---|
| | TYPE: CAC TDMS EVENT: 1142nac CREATED BY/ON: #485 Cox, Kin 01-11-2000 LAST MODIFIED BY/ON: #485 Cox, Kin 01-11-2000 |
| 01/07/2000 | Praecipe noting that deft's emergency motion for an extension of time to file an opposition to pltf's motion to, seelg amend complaint is now moot ENTRY BY: George TDMS TYPE: DOC TDMS EVENT: 9104pra+ CREATED BY/ON: #487 Winbush, 01-12-2000 LAST MODIFIED BY/ON: #487 Winbush, 01-12-2000 |
| 01/07/2000 | (opp) MOTION to amend complaint ENTRY BY: GWU TDMS TYPE: MOT TDMS EVENT: 1001mop CREATED BY/ON: #432 Rogers, 01-11-2000 LAST MODIFIED BY/ON: #432 Rogers, 01-11-2000 |
| 01/07/2000 | (opp) Motion for an extension of time to file an opposition to plaintiffs' motion to amend complaint (emergency) ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #468 Vaughn, 01-11-2000 LAST MODIFIED BY/ON: #468 Vaughn, 01-11-2000 |
| 01/07/2000 | (opp) Motion & memorandum of points & authorities to extend the time 15 days to file their rule 26(b)(4) statement ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #465 Jones, G 01-11-2000 LAST MODIFIED BY/ON: #465 Jones, G 01-11-2000 |
| 01/07/2000 | Praecipe noting that pltfs provided deft with discovery response subsequent to the filing of the deft's motion to compel ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 9104pra* CREATED BY/ON: #468 Vaughn, 01-11-2000 LAST MODIFIED BY/ON: #468 Vaughn, 01-11-2000 |
| 01/01/2000 | Deadline for DISCOVERY REQUESTS............................ TDMS TYPE: EVS TDMS EVENT: 0301dis CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 01/01/2000 | EXCHANGE lists of fact WITNESSES........................... TDMS TYPE: EVS TDMS EVENT: 0318exc CREATED BY/ON: #459 Lambert, 10-01-1999 LAST MODIFIED BY/ON: #EDD Hariss, 05-02-1988 |
| 12/29/1999 | Motion for an extension of time to file an opposition to plaintiffs' motion to amend complaint ENTRY BY: George TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #487 Winbush, 12-30-1999 LAST MODIFIED BY/ON: #487 Winbush, 12-30-1999 |
| 12/29/1999 | Motion for an Extension of Time to File an Opposition to Motion for Partial Summary Judgment (Emergency) ENTRY BY: GW Univ TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #465 Jones, G 12-30-1999 LAST MODIFIED BY/ON: #465 Jones, G 12-30-1999 |
| 12/27/1999 | PRAECIPE to enter the appearance of Barry I. Buchaman as counsel for the plaintiff ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1120pra CREATED BY/ON: #487 Winbush, 12-28-1999 LAST MODIFIED BY/ON: #487 Winbush, 12-28-1999 |
| 12/27/1999 | Motion for partial summary judgment ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #486 Colaire, 12-28-1999 LAST MODIFIED BY/ON: #486 Colaire, 12-28-1999 |
| 12/23/1999 | Motion & memorandum of points & authorities to extend the time 15 days to file their rule 26(b)(4) statement ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #485 Cox, Kin 12-27-1999 LAST MODIFIED BY/ON: #485 Cox, Kin 12-27-1999 |
| 12/23/1999 | MOTION to amend complaint ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 1001mot CREATED BY/ON: #485 Cox, Kin 12-27-1999 LAST MODIFIED BY/ON: #485 Cox, Kin 12-27-1999 |
| 12/23/1999 | (opp) Motion to COMPEL ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9205mop* CREATED BY/ON: #432 Rogers, 12-27-1999 LAST MODIFIED BY/ON: #432 Rogers, 12-27-1999 |
| 12/23/1999 | CERTIFICATE regarding discovery filed ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #486 Colaire, 12-27-1999 LAST MODIFIED BY/ON: #486 Colaire, 12-27-1999 |
| 12/23/1999 | CERTIFICATE regarding discovery filed ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #486 Colaire, 12-27-1999 LAST MODIFIED BY/ON: #486 Colaire, 12-27-1999 |
| 12/20/1999 | CERTIFICATE regarding discovery filed ENTRY BY: gwu TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 12-23-1999 LAST MODIFIED BY/ON: #568 |

Hartsfie 12-23-1999

12/20/1999 Motion for admission Pro Hac Vice ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #485 Cox, Kin 12-21-1999 LAST MODIFIED BY/ON: #485 Cox, Kin 12-21-1999

12/17/1999 Motion to COMPEL ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9205mot* CREATED BY/ON: #485 Cox, Kin 12-21-1999 LAST MODIFIED BY/ON: #485 Cox, Kin 12-21-1999

12/17/1999 CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 12-20-1999 LAST MODIFIED BY/ON: #568 Hartsfie 12-20-1999

11/29/1999 Praecipe noting that the parties hereby agree to extend all deadlines in the Scheduling Order by 14 days ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 9104pra* CREATED BY/ON: #432 Rogers, 11-30-1999 LAST MODIFIED BY/ON: #432 Rogers, 11-30-1999

11/10/1999 (ORDER DENYING) Motion to transfer to a Civil I Calendar, fld 11/15/99, mailed 11/18/99 ENTRY BY: J/Gardner TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #468 Vaughn, 11-18-1999 LAST MODIFIED BY/ON: #468 Vaughn, 11-18-1999

11/02/1999 Reply to Pltfs' Opposition to Deft's Motion to Transfer to Civil I Calendar ENTRY BY: George TDMS TYPE: DOC TDMS EVENT: 0000rep* CREATED BY/ON: #465 Jones, G 11-03-1999 LAST MODIFIED BY/ON: #465 Jones, G 11-03-1999

11/01/1999 (opp) Motion to transfer to a Civil I Calendar ENTRY BY: Morton TDMS TYPE: MOT TDMS EVENT: 9103mop* CREATED BY/ON: #432 Rogers, 11-02-1999 LAST MODIFIED BY/ON: #432 Rogers, 11-02-1999

10/27/1999 CERTIFICATE regarding discovery filed ENTRY BY: morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 10-28-1999 LAST MODIFIED BY/ON: #568 Hartsfie 10-28-1999

10/26/1999 AFFIDAVIT of service of subpoena by special process server on Alexandria Hospital on 10-20-99 ENTRY BY: (clerk) TDMS TYPE: DOC TDMS EVENT: 1182sps CREATED BY/ON: #485 Cox, Kin 10-27-1999 LAST MODIFIED BY/ON: #485 Cox, Kin 10-27-1999

10/26/1999 CERTIFICATE regarding discovery filed ENTRY BY: gwu TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 10-27-1999 LAST MODIFIED BY/ON: #568 Hartsfie 10-27-1999

10/21/1999 CERTIFICATE regarding discovery filed ENTRY BY: gwu TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 10-22-1999 LAST MODIFIED BY/ON: #568 Hartsfie 10-22-1999

10/21/1999 CERTIFICATE regarding discovery filed ENTRY BY: gwu TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #568 Hartsfie 10-22-1999 LAST MODIFIED BY/ON: #568 Hartsfie 10-22-1999

10/15/1999 Motion to transfer to a Civil I Calendar ENTRY BY: George Was TDMS TYPE: MOT TDMS EVENT: 9103mot* CREATED BY/ON: #487 Winbush, 10-21-1999 LAST MODIFIED BY/ON: #487 Winbush, 10-21-1999

10/01/1999 (jsd) Initial SCHEDULING conference @ 9:45am FSDATE: 19991001ss TDMS TYPE: EVT TDMS EVENT: 0296b2B- CREATED BY/ON: #469 Wilson, 07-01-1999 LAST MODIFIED BY/ON: #459 Lambert, 10-04-1999

08/27/1999 CERTIFICATE regarding discovery filed ENTRY BY: GWU TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #445 Terry, P 08-30-1999 LAST MODIFIED BY/ON: #445 Terry, P 08-30-1999

07/21/1999 CERTIFICATE regarding discovery filed ENTRY BY: Morton TDMS TYPE: DOC TDMS EVENT: 1440cer CREATED BY/ON: #456 Frye, Ka 07-22-1999 LAST MODIFIED BY/ON: #456 Frye, Ka 07-22-1999

07/19/1999 ANSWER to complaint ENTRY BY: George TDMS TYPE: CAC TDMS EVENT: 1151ans CREATED BY/ON: #486 Colaire, 07-22-1999 LAST MODIFIED BY/ON: #486 Colaire, 07-22-1999

07/01/1999 Complaint TDMS TYPE: CAC TDMS EVENT: 9101C15 CREATED BY/ON: #469 Wilson, 07-01-1999 LAST MODIFIED BY/ON: #486 Colaire, 07-02-1999